David Halberstadter (SBN 107033)
david.halberstadter@katten.com
Joanna M. Hill (SBN 301515)
joanna.hill@katten.com
Shelby A. Palmer (SBN 329450)
shelby.palmer@katten.com
KATTEN MUCHIN ROSENMAN LLP
2029 Century Park East, Suite 2600
Los Angeles, CA  90067-3012
Telephone:   310.788.4400
Facsimile:   310.788.4471

Attorneys for Defendant
ViacomCBS Inc.

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

# WESTERN DIVISION

| | |
|---|---|
| CANDESHA WASHINGTON,<br><br>                    Plaintiff<br><br>        v.<br><br>VIACOMCBS, INC.; AND DOES 1 THROUGH 50,<br><br>                    Defendants. | Case No. 2:20-cv-00435<br><br>**DECLARATION OF SHELBY A. PALMER IN SUPPORT OF DEFENDANT'S REQUEST FOR JUDICIAL NOTICE**<br><br>[Hon. Consuelo B. Marshall]<br><br>*[Defendant's Motion to Dismiss; Request for Judicial Notice; and [Proposed] Order filed concurrently herewith]*<br><br>Date:  March 9, 2021<br>Time: 10:00 A.M.<br>Place:  Room 8B |

Katten
KattenMuchinRosenmanLLP
515 South Flower Street, Suite 1000
Los Angeles, CA 90071-2212
213.788.0445 tel   213.788.7360 fax

## <u>DECLARATION OF SHELBY A. PALMER</u>

I, Shelby A. Palmer, hereby declare as follows:

1.     I am an attorney duly licensed to practice law before all courts in the State of California.  I am an attorney in the law firm Katten Muchin Rosenman LLP, which is counsel of record for defendant ViacomCBS Inc. ("Defendant").  I submit this declaration in support of Defendant's Motion to Dismiss ("Motion").  I have personal knowledge of the matters set forth in this declaration, and I could and would competently testify to those facts under oath if I were called upon to do so.

2.     Plaintiff alleges at page 3 of her Amended Complaint that Dan Lerner, who is the credited director of the allegedly infringing episode of the television series *Bull* (the "*Bull* Episode"), worked with Brian Grazer, the co-founder of Imagine Entertainment, LLC ("Imagine"), on the television series *Friday Night Lights*.  Dan Lerner as the director of a single episode of *Friday Night Lights* in 2006. Attached hereto as **<u>Exhibit A</u>** is a true and correct copy of the full cast and crew of the television series *Friday Night Lights*, which is available at https://www.imdb.com/title/tt0758745/fullcredits.

3.     Attached hereto as **<u>Exhibit B</u>** is a true and correct copy of Dan Lerner's IMDb page, which includes all his credited works. Exhibit B also available at https://www.imdb.com/name/nm0503598/.

4.     Plaintiff alleges at pages 3 and 4 of her Amended Complaint that Paul Attanasio, who is credited as co-creator of the *Bull* series, worked with Brian Grazer and Ron Howard, the other co-founder of Imagine, on a project entitled *Eden*. Attached hereto as **<u>Exhibit C</u>** is a true and correct copy of Paul Attanasio's IMDb "Biography" page, which includes a summary of his involvement with that project.  Exhibit C is also available at https://www.imdb.com/name/nm0001921/bio.

5.     Plaintiff alleges at pages 4 and 5 of her Amended Complaint that she sent her allegedly infringed works by email to Shima "Azarafa"[1] and Olivia Hass, who

_____

[1]     Plaintiff misspells Ms. Azarafza's name in her Amended Complaint.

147621355

Plaintiff alleges are producers employed by CBS. Neither Ms. Azarafza nor Ms. Hass is credited in any capacity for the *Bull* series in general or the *Bull* Episode in particular. Attached hereto as **<u>Exhibit D</u>** is a true and correct copy of the full cast and crew of the entire *Bull* television series, which is available at https://www.imdb.com/title/tt5827228/fullcredits?ref_=tt_ql_1.

6.      Attached hereto as **<u>Exhibit E</u>** is a true and correct copy of the full cast and crew of the *Bull* Episode, which is available at https://www.imdb.com/title/tt11058506/fullcredits?ref_=tt_ql_1.

7.      Attached hereto as **<u>Exhibit F</u>** is a true and correct copy of Shima Azarafza's IMDb page, which includes all her credited works. Exhibit F also available at https://www.imdb.com/name/nm6527284/.

8.      Attached hereto as **<u>Exhibit G</u>** is a true and correct copy of Olivia Hass's IMDb page, which includes all her credited works. Exhibit G also available at https://www.imdb.com/name/nm10176497/.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on February 3, 2020 at Los Angeles, California.

Dated:  February 3, 2021                  KATTEN MUCHIN ROSENMAN LLP


By: /s/ Shelby A. Palmer
        Shelby A. Palmer
Attorneys for Defendant
ViacomCBS Inc.

147621355

# Exhibit A



Sign In


THE ALL-NEW 2022 MDX    EXPAND ⏷
ACURA    EXPLORE MORE



**Friday Night Lights** (2006–2011)    Edit

# Full Cast & Crew

IMDbPro See agents for this cast & crew on IMDbPro ↗

## Series Directed by

| | | |
|---|---|---|
| Jeffrey Reiner | ... | (18 episodes, 2006-2009) |
| Michael Waxman | ... | (11 episodes, 2008-2011) |
| Allison Liddi-Brown | ... | (6 episodes, 2006-2011) |
| Patrick R. Norris | ... | (6 episodes, 2006-2010) |
| David Boyd | ... | (6 episodes, 2007-2010) |
| Jonas Pate | ... | (4 episodes, 2007-2010) |
| Stephen Kay | ... | (3 episodes, 2006-2009) |
| Peter Berg | ... | (2 episodes, 2006-2009) |
| Seith Mann | ... | (2 episodes, 2007-2010) |
| Chris Eyre | ... | (2 episodes, 2008-2011) |
| Jason Katims | ... | (2 episodes, 2008-2011) |
| Dean White | ... | (2 episodes, 2008) |
| Christopher Misiano | ... | (2 episodes, 2009-2010) |
| Adam Davidson | ... | (2 episodes, 2010) |
| Dan Lerner | ... | (1 episode, 2006) |
| Josh Pate | ... | (1 episode, 2006) |
| Mark Piznarski | ... | (1 episode, 2006) |
| Charles Stone III | ... | (1 episode, 2007) |
| Daniel Attias | ... | (1 episode, 2008) |
| Ami Canaan Mann | ... | (1 episode, 2010) |
| Todd McMullen | ... | (1 episode, 2010) |
| Kyle Chandler | ... | (1 episode, 2011) |

## Series Writing Credits

| | | |
|---|---|---|
| Peter Berg | ... | (developed for television by) (75 episodes, 2006-2011) |
| Buzz Bissinger | ... | (75 episodes, 2006-2011) |
| Kerry Ehrin | ... | (12 episodes, 2006-2011) |
| Jason Gavin | ... | (12 episodes, 2007) |
| Bridget Carpenter | ... | (10 episodes, 2006-2011) |
| David Hudgins | ... | (10 episodes, 2006-2011) |
| Jason Katims | ... | (10 episodes, 2006-2011) |
| Patrick Massett | ... | (10 episodes, 2006-2010) |
| John Zinman | ... | (10 episodes, 2006-2010) |
| Liz Heldens | ... | (9 episodes, 2006-2009) |
| Etan Frankel | ... | (8 episodes, 2009-2011) |
| Carter Harris | ... | (5 episodes, 2006-2008) |
| Rolin Jones | ... | (4 episodes, 2009-2011) |
| Aaron Rahsaan Thomas | ... | (2 episodes, 2006-2008) |
| Ron Fitzgerald | ... | (2 episodes, 2009-2010) |
| Derek Santos Olson | ... | (2 episodes, 2010) |
| Andy Miller | ... | (1 episode, 2006) |
| Brent Fletcher | ... | (1 episode, 2008) |
| Monica Beletsky | ... | (1 episode, 2011) |

## Series Cast


THE ALL-NEW 2022 MDX
ACURA    EXPLORE NOW

**Friday Night Lights** (TV Series)

### Details

Full Cast and Crew
Release Dates
Official Sites
Company Credits
Filming & Production
Technical Specs

**Explore More**

## User Lists    Create a list »

Related lists from IMDb users


**TV Shows I have watched**
a list of 37 titles
created 2 weeks ago


**TV watchlist**
a list of 29 titles
created 25 Jun 2013


**Best T.V. Shows**
a list of 44 titles
created 20 Feb 2015


**seriali**
a list of 46 titles
created 06 Mar 2019

**Favorites**
a list of 39 titles
created 7 months ago

**See all related lists »**

| Kyle Chandler | ... | Eric Taylor | 76 episodes, 2006-2011 |
| Connie Britton | ... | Tami Taylor | 76 episodes, 2006-2011 |
| Aimee Teegarden | ... | Julie Taylor | 76 episodes, 2006-2011 |
| Brad Leland | ... | Buddy Garrity | 73 episodes, 2006-2011 |
| Taylor Kitsch | ... | Tim Riggins | 68 episodes, 2006-2011 |
| Jesse Plemons | ... | Landry Clarke | 65 episodes, 2006-2011 |
| Zach Gilford | ... | Matt Saracen | 62 episodes, 2006-2011 |
| Derek Phillips | ... | Billy Riggins | 59 episodes, 2006-2011 |
| Blue Deckert | ... | Mac McGill / ... | 52 episodes, 2006-2011 |
| Minka Kelly | ... | Lyla Garrity | 52 episodes, 2006-2009 |
| Adrianne Palicki | ... | Tyra Collette | 52 episodes, 2006-2011 |
| Timothy F. Crowley | ... | Coach Crowley | 47 episodes, 2006-2011 |
| Louanne Stephens | ... | Mrs. Saracen / ... | 45 episodes, 2006-2011 |
| Stacey Oristano | ... | Mindy Collette / ... | 37 episodes, 2006-2011 |
| Scott Porter | ... | Jason Street | 42 episodes, 2006-2010 |
| Gaius Charles | ... | Brian 'Smash' Williams | 41 episodes, 2006-2008 |
| David Cowgill | ... | Slammin' Sammy | 37 episodes, 2007-2011 |
| Gary Teague | ... | Teacher / ... | 1 episode, 2006-2011 |
| Liz Mikel | ... | Corrina Williams / ... | 27 episodes, 2006-2008 |
| Michael B. Jordan | ... | Vince Howard | 26 episodes, 2009-2011 |
| Jurnee Smollett | ... | Jess Merriweather | 26 episodes, 2009-2011 |
| Matt Lauria | ... | Luke Cafferty | 26 episodes, 2009-2011 |
| Dora Madison | ... | Becky Sproles | 26 episodes, 2009-2011 |
| Russell DeGrazier | ... | Coach Stan Traub | 26 episodes, 2009-2011 |
| Aaron Spivey-Sorrells | ... | Coach Spivey / ... | 26 episodes, 2006-2011 |
| Dana Wheeler-Nicholson | ... | Angela Collette | 24 episodes, 2007-2011 |
| Lamarcus Tinker | ... | Dallas Tinker / ... | 23 episodes, 2009-2011 |
| Nieko Mann | ... | Noannie Williams / ... | 21 episodes, 2006-2008 |
| Libby Villari | ... | Mayor Rodell / ... | 22 episodes, 2006-2010 |
| Kevin Rankin | ... | Herc | 21 episodes, 2006-2008 |



**Share** this page:

Cesar

Don't just
serve a meal,
share a moment.

SHOP NOW

| Kate Krause | ... | Tabby Garrity | 10 episodes, 2006-2008 |
| D.W. Moffett | ... | Joe McCoy | 20 episodes, 2008-2010 |
| Jeremy Sumpter | ... | J.D. McCoy | 20 episodes, 2008-2010 |
| Merrilee McCommas | ... | Pam Garrity / ... | 19 episodes, 2006-2010 |
| Angela Rawna | ... | Regina Howard / ... | 18 episodes, 2009-2011 |
| Whitney McCauley | ... | Sheila Williams / ... | 15 episodes, 2006-2008 |
| James Powers | ... | Bradley / ... | 17 episodes, 2006-2008 |
| Drew Waters | ... | Wade Aikmen / ... | 14 episodes, 2008-2011 |
| Troy Anthony Hogan | ... | Principal Burnwell | 15 episodes, 2009-2011 |
| Lawrence Varnado | ... | Mo Hall | 14 episodes, 2009-2011 |
| Randy Coy | ... | Panther Booster | 1 episode, 2007-2010 |
| Joey Truty | ... | Little Buddy Garrity / ... | 9 episodes, 2007-2008 |
| Grey Damon | ... | Hastings Ruckle | 13 episodes, 2010-2011 |
| Katherine Willis | ... | Joanne Street / ... | 13 episodes, 2006-2007 |
| John Christian Love | ... | Lions Player / ... | 1 episode, 2009-2010 |
| Janine Turner | ... | Katie McCoy | 11 episodes, 2008-2009 |
| Mark Nutter | ... | Mitchell Street / ... | 12 episodes, 2006-2007 |
| Preston Flagg | ... | Daryl / ... | 11 episodes, 2008-2009 |
| Anthony Solomon | ... | Charles / ... | 11 episodes, 2008-2009 |
| Madilyn Landry | ... | Gracie Belle Taylor | 11 episodes, 2007-2011 |
| Patrick Massett | ... | Willie Gault | 12 episodes, 2009-2011 |
| Kim Dickens | ... | Shelby Saracen | 11 episodes, 2008-2009 |
| Benjamin Ciaramello | ... | Santiago Herrera | 10 episodes, 2007-2008 |
| Danny James Hunter | ... | Deacon Floyd Malone / ... | 11 episodes, 2009-2011 |
| Ernest James | ... | Calvin Brown | 10 episodes, 2009-2010 |
| Jordan Strassner | ... | Cheerleader / ... | 2 episodes, 2008-2009 |
| Glenn Morshower | ... | Chad Clarke | 10 episodes, 2007-2010 |
| Cress Williams | ... | Ornette Howard | 10 episodes, 2010-2011 |
| Daniella Alonso | ... | Carlotta Alonso | 10 episodes, 2007-2008 |

| | Sinqua Walls | ... | Jamarcus / ... | 9 episodes, 2008 |
| --- | --- | --- | --- | --- |
| | Jeff Rosick | ... | Buddy Jr. | 9 episodes, 2010-2011 |
| | Alicia Witt | ... | Cheryl | 8 episodes, 2009-2011 |
| | Brooke Langton | ... | Jackie Miller | 8 episodes, 2007-2008 |
| | Isaac Smith | ... | Caleb Merriweather | 9 episodes, 2009-2011 |
| | Steven Walters | ... | Glenn Reed | 7 episodes, 2007-2010 |
| | Steven Dziobak | ... | Linebacker | 1 episode, 2009-2010 |
| | Aasha Davis | ... | Waverly Grady | 8 episodes, 2006-2007 |
| | Stephanie Hunt | ... | Devin Boland / ... | 8 episodes, 2008-2010 |
| | Kendrick Jefferson | ... | Baxter / ... | 8 episodes, 2007-2008 |
| | Josh Levi | ... | Darius Merriweather | 8 episodes, 2009-2011 |
| | Cindy Creekmore | ... | Missy Aubrey | 7 episodes, 2006-2010 |
| | Aundrus Poole | ... | Reggie Seale / ... | 7 episodes, 2007-2008 |
| | Lynn Blackburn | ... | Laurel Sachs | 7 episodes, 2010-2011 |
| | David Born | ... | Superintendent Dunley / ... | 7 episodes, 2008-2010 |
| | Kathleen Griffith | ... | Margaret Cafferty | 7 episodes, 2009-2011 |
| | Jana Kramer | ... | Noelle Davenport | 6 episodes, 2007-2008 |
| | Joshua D. Moody | ... | Moody / ... | 6 episodes, 2009-2010 |
| | Desiree McKinney | ... | Chante | 6 episodes, 2009-2010 |
| | Toby Metcalf | ... | Booster / ... | 5 episodes, 2006-2009 |
| | Brent McGregor | ... | Kastor / ... | 3 episodes, 2006-2008 |
| | Steve Harris | ... | Vernon Merriweather / ... | 6 episodes, 2009-2010 |
| | Jessalyn Gilsig | ... | Shelley Hayes | 6 episodes, 2007-2008 |
| | Aldis Hodge | ... | Ray 'Voodoo' Tatum | 6 episodes, 2006-2007 |
| | Gil McKinney | ... | Derek Bishop | 6 episodes, 2010-2011 |
| | Barry Tubb | ... | Tom Cafferty | 6 episodes, 2009-2011 |
| | Lorraine Toussaint | ... | Bird Merriweather | 6 episodes, 2009-2011 |
| | Sid Johnson | ... | Reverend Grady | 6 episodes, 2006-2008 |
| | Joey Oglesby | ... | Guy Raston / ... | 6 episodes, 2007-2008 |

| | | | |
|---|---|---|---|
| Brandon Smith | ... | Vice Principal Trucks | 6 episodes, 2008-2010 |
| Megan Moser | ... | Lois | 6 episodes, 2006-2008 |
| Carol Farabee | ... | Mary Clarke / ... | 6 episodes, 2007-2010 |
| Laurel Penn | ... | Janisse | 6 episodes, 2009-2010 |
| Zach Roerig | ... | Cash | 5 episodes, 2008-2009 |
| Tamara Jolaine | ... | Erin | 5 episodes, 2007-2008 |
| Landon Alan | ... | Kenny Olson | 4 episodes, 2009-2010 |
| Wil Pollard | ... | Football Player / ... | 1 episode, 2007 |
| Walter Perez | ... | Bobby 'Bull' Reyes | 5 episodes, 2006 |
| Jae Head | ... | Bo Miller | 5 episodes, 2007 |
| Robert Parish | ... | Phil | 5 episodes, 2006 |
| Brent Smiga | ... | Henry Saracen | 5 episodes, 2006-2009 |
| Kevin Saunders | ... | Lester Daniels | 5 episodes, 2007-2010 |
| Cedric Neal | ... | Kennard Royce | 5 episodes, 2009-2010 |
| Caleb Landry Jones | ... | Jimmy Adler | 5 episodes, 2008-2010 |
| Robert O. Boothby | ... | Corey | 5 episodes, 2006-2007 |
| Amanda Brown | ... | Evie / ... | 5 episodes, 2007-2011 |
| Alexandra Holden | ... | Suzy | 4 episodes, 2007 |
| Mark Gil | ... | Detective Wills / ... | 5 episodes, 2007-2009 |
| Peter Heckmann | ... | Reverend Locke / ... | 5 episodes, 2006-2009 |
| Jonathan Shaffer | ... | Falcon / ... | 5 episodes, 2007-2010 |
| D'Anthony Palms | ... | Anton | 4 episodes, 2007 |
| Peter Malof | ... | Principal Brecker | 3 episodes, 2006-2007 |
| Brett Cullen | ... | Walt Riggins | 4 episodes, 2007 |
| Chris Mulkey | ... | Coach Bill McGregor | 4 episodes, 2007 |
| Matt Czuchry | ... | Chris Kennedy | 4 episodes, 2008 |
| Emily Rios | ... | Epyck | 4 episodes, 2010-2011 |
| Alejandro Rose-Garcia | ... | The Swede | 4 episodes, 2007 |
| Ryan Ciardo | ... | Chuck Pierce / ... | 4 episodes, 2007 |

Case 2:20-cv-00435-CBM-PJW   Document 47-2   Filed 02/08/21   Page 11 of 146   Page ID #:464

| | | | |
|---|---|---|---|
| | John Charles Quary | ... | Andre Merriweather | 4 episodes, 2010 |
| | Pat Hazell | ... | Detective Tambor | 4 episodes, 2007 |
| | Ed Clements | ... | Lannie Albright / ... | 4 episodes, 2006-2010 |
| | Charlie Quary | ... | Andre Merriweather | 4 episodes, 2009-2011 |
| | Emily Jones McCoy | ... | TV Reporter / ... | 4 episodes, 2009-2011 |
| | Mathew Greer | ... | Coach Deeks | 3 episodes, 2006-2008 |
| | Wilbur Fitzgerald | ... | TMU Coach Boyd / ... | 3 episodes, 2007 |
| | Deana Ricks | ... | Booster / ... | 3 episodes, 2006-2009 |
| | Howard Guttmann | ... | NCAA Board Member / ... | 1 episode, 2007-2010 |
| | Lincoln Rose | ... | Media / ... | 1 episode, 2008-2011 |
| | Taylor Nichols | ... | Kevin / ... | 3 episodes, 2007-2008 |
| | Kim Smith | ... | Lauren Davis | 3 episodes, 2007 |
| | Whitney Hoy | ... | Madison Balman / ... | 3 episodes, 2008-2009 |
| | Charon R. Arnold | ... | Dolia / ... | 3 episodes, 2006 |
| | Brian Thornton | ... | Coach Daniel Dickens / ... | 3 episodes, 2007-2008 |
| | Denise Williamson | ... | Maura | 3 episodes, 2010-2011 |
| | Brea Grant | ... | Jean Binnel | 3 episodes, 2008 |
| | Lee Stringer | ... | Bull Sproles / ... | 3 episodes, 2009-2010 |
| | James Kenneth Phillips | ... | Preacher / ... | 3 episodes, 2007-2008 |
| | Parker Christian | ... | Kevin | 3 episodes, 2009 |
| | Steven Chester Prince | ... | Booster Reg / ... | 3 episodes, 2006-2007 |
| | Victor Diaz | ... | Channel 5 Reporter / ... | 3 episodes, 2007-2010 |
| | David Bewley | ... | Eddie Stappart / ... | 3 episodes, 2008-2011 |
| | Jacqueline Journey | ... | Karen Stark / ... | 3 episodes, 2006-2008 |
| | Devon Saul | ... | Kenji | 3 episodes, 2006-2007 |
| | Harvey L. Jeffries | ... | Referee | 3 episodes, 2007-2009 |
| | Kris Mikes | ... | Lions Player / ... | 3 episodes, 2010-2011 |
| | David Kanne | ... | Brett Weston / ... | 3 episodes, 2007-2008 |
| | Brian Ernest | ... | Referee / ... | 3 episodes, 2007-2010 |

| | | | |
|---|---|---|---|
| Nicole Swahn | ... | Melissa / ... | 2 episodes, 2006-2007 |
| James Gumbert | ... | Coach Gumbie / ... | 3 episodes, 2007 |
| Jessica Hale | ... | Trixie / ... | 2 episodes, 2011 |
| Ravin Alexander | ... | Cheerleader / ... | 2 episodes, 2006 |
| Chuck Cureau | ... | TV Reporter / ... | 2 episodes, 2010-2011 |
| Dother Sykes | ... | Nick / ... | 2 episodes, 2008-2009 |
| Carl Savering | ... | Mr. Dunleavy / ... | 2 episodes, 2009-2010 |
| Nicole Taylor | ... | Pretty Girl / ... | 1 episode, 2006-2007 |
| Robert Newell | ... | Attorney Woody Morris / ... | 1 episode, 2007-2008 |
| Nick Brandt | ... | Aaron Banks | 1 episode, 2006 |
| Daniel B. Howard | ... | Football Player / ... | 1 episode, 2007 |
| Andi René Christensen | | Student | 3 episodes, 2006-2007 |
| Austin Nichols | ... | Noah Barnett | 2 episodes, 2007 |
| Matt Barr | ... | Ryan Lowry | 2 episodes, 2010 |
| John Diehl | ... | Richard Sherman | 2 episodes, 2009 |
| Sabra Fuller | ... | Mary Ann Granger | 2 episodes, 2006 |
| Matt McTighe | ... | Mike / ... | 2 episodes, 2007 |
| Danielle Rene | ... | Mo | 2 episodes, 2007 |
| Nora Resnick | ... | April Keagen / ... | 2 episodes, 2006-2008 |
| Gabriel Folse | ... | Lance Jennings | 2 episodes, 2006 |
| Galen Flemons | ... | Wendell Foley | 2 episodes, 2008 |
| Scottie Jefferies | ... | Grant Halbert | 2 episodes, 2008 |
| Kit Gwin | ... | Dana Wheldon | 2 episodes, 2011 |
| Daniel Crouch | ... | Chip Gizzi-Rozzi | 2 episodes, 2008 |
| Tommy G. Kendrick | ... | Doctor Campbell / ... | 2 episodes, 2008 |
| Heather Kafka | ... | Doreen Sproles | 2 episodes, 2010 |
| Penny Reeves | ... | Dina | 2 episodes, 2009 |
| Peter Harrell Jr. | ... | Damon Gaston | 2 episodes, 2009-2010 |
| James Hansen Prince | ... | Alex / ... | 2 episodes, 2010 |

| | | | |
|---|---|---|---|
| | Chloë Evans | ... | Jolene (as Chloe Jacobs) / ... | 2 episodes, 2008 |
| | Loomis Warren | ... | Greer / ... | 2 episodes, 2006-2007 |
| | Eleese Lester | ... | Attorney Barbara Lee / ... | 2 episodes, 2007 |
| | John C. McDonnell | ... | Randy Tysinger | 2 episodes, 2010-2011 |
| | Martha Prentiss | ... | Cashier / ... | 2 episodes, 2006-2011 |
| | Britt Mceachern | ... | Lilly-Ann | 2 episodes, 2008 |
| | Aisha Schliessler | ... | Kim | 2 episodes, 2010 |
| | Anne Clarke | ... | Drew | 2 episodes, 2006-2007 |
| | Orlando Storm Smart | ... | Little QB / ... | 2 episodes, 2006-2007 |
| | Michael Robert Tudyk | ... | Sports Guy / ... | 2 episodes, 2006-2007 |
| | John S. Davies | ... | Doyle Cook | 2 episodes, 2011 |
| | Mark Walters | ... | Jeff Sable | 2 episodes, 2006-2007 |
| | Sydney Barrosse | ... | Bank Officer / ... | 2 episodes, 2008 |
| | Kenneth Wayne Bradley | ... | Alabama Recruiter | 2 episodes, 2008 |
| | Emily Murdock | ... | Professor Cindy Hallahan | 2 episodes, 2009 |
| | Michael Bishop | ... | Banger / ... | 2 episodes, 2010 |
| | Andrea Block | ... | Colleen / ... | 2 episodes, 2006-2007 |
| | Deanna Brochin | ... | Backroom Stripper / ... | 2 episodes, 2007 |
| | Billy Schott | ... | Referee | 2 episodes, 2008-2010 |
| | Marshall R. Teague | ... | John Aroldi | 2 episodes, 2010-2011 |
| | Ken Thomas | ... | Cop #1 / ... | 2 episodes, 2007-2008 |
| | Stephen Gregory Fuller | ... | Booster / ... | 2 episodes, 2008 |
| | Irec Hargrove | ... | Lions Player #3 / ... | 2 episodes, 2010 |
| | Michael Fries | ... | Slattery | 2 episodes, 2006-2007 |
| | Todd Allen | ... | Karl Gage | 2 episodes, 2010 |
| | Will Harris | ... | Harris / ... | 2 episodes, 2010 |
| | Allan Graf | ... | Coach Graf / ... | 2 episodes, 2006 |
| | William Bradley Wright | ... | TMU Assistant Coach / ... | 2 episodes, 2007 |
| | Garrett Graham | ... | Adam Hughes | 2 episodes, 2008 |

| | | | |
|---|---|---|---|
| Amparo Garcia | ... | Female Doctor / ... | 2 episodes, 2007-2010 |
| Tom Procida | ... | UIL Jack Unger / ... | 2 episodes, 2007 |
| Bryan Chafin | ... | Stager / ... | 2 episodes, 2007 |
| Linda Leonard | ... | Mrs. Jackson | 2 episodes, 2010 |
| Bria Wall | ... | Cheerleader Friend / ... | 2 episodes, 2007 |
| Odell Grant | ... | Dillon Fan / ... | 2 episodes, 2007-2008 |
| Patrick J. Adams | ... | Connor Hayes | 1 episode, 2006-2007 |
| Chad Brannon | ... | Lucas Mize | 1 episode, 2006-2007 |
| Alanna Ubach | ... | Roberta 'Bobbie' Roberts | 1 episode, 2007 |
| Brian D. Phelan | ... | Panthers QB Coach / ... | 1 episode, 2006-2007 |
| Cynthia Huerta | ... | Nurse | 1 episode, 2006 |
| Ken Edwards | ... | ER Doctor Troxel / ... | 1 episode, 2006-2007 |
| Earl Nottingham | ... | Older Man / ... | 1 episode, 2006-2008 |
| Jessica Layne | ... | Sally | 1 episode, 2007 |
| Pattie James | ... | Reporter | 1 episode, 2007 |
| Scott A. Reeder | ... | Neighbor / ... | 1 episode, 2008-2009 |
| Michael Gazin | ... | Guy at Applebee's / ... | 1 episode, 2008 |
| Dante Ponzanelli | ... | Football Player | 2 episodes, 2006 |
| Duane Johnson | ... | Bar Jock / ... | 1 episode, 2008-2009 |
| Emily Troedson | ... | Bar Patron / ... | 2 episodes, 2008 |
| Matthew Greer | ... | Coach Deeks | 1 episode, 2006 |
| Tim Guinee | ... | Bob | 1 episode, 2007 |
| Peter Berg | ... | Morris 'Mo' McArnold | 1 episode, 2008 |
| Maggie Wheeler | ... | Teacher | 1 episode, 2006 |
| Lawrence Gilliard Jr. | ... | Elden | 1 episode, 2010 |
| Rebecca McFarland | ... | Susanne Derr | 1 episode, 2006 |
| Francis Capra | ... | Devin Diablo | 1 episode, 2008 |
| Bruce Altman | ... | Head of Braemore | 1 episode, 2011 |
| Richard Dillard | ... | Grady Hunt | 1 episode, 2006 |

| Chris Humphrey | ... | Caseworker | 1 episode, 2007 |
| Todd Caschette | ... | J.D. | 1 episode, 2006 |
| Babs George | ... | Mrs. Kastor | 1 episode, 2006 |
| Brently Heilbron | ... | Hotel Manager | 1 episode, 2010 |
| Sissy Siero | ... | Francine | 1 episode, 2006 |
| Noble Chase Pack | ... | Little Buddy Garrity | 1 episode, 2006 |
| Augustin Solis | ... | Cop 1 | 1 episode, 2006 |
| Jason Douglas | ... | Buck | 1 episode, 2007 |
| Michael Waxman | ... | TABC Agent | 1 episode, 2007 |
| Vic Brooks | ... | Forrest Aiken | 1 episode, 2006 |
| Danielle Replogle | ... | Cheerleader 2 | 1 episode, 2006 |
| Tyler Cornell | ... | Bully Kid | 1 episode, 2007 |
| Ron Tatar | ... | Clint | 1 episode, 2007 |
| Steve Uzzell | ... | Judge Paul Gerron | 1 episode, 2007 |
| Mark Zupan | ... | Steve | 1 episode, 2007 |
| Kevin C. Carr | ... | Lou | 1 episode, 2008 |
| Wilbur Penn | ... | Sherman Hall | 1 episode, 2008 |
| Natalie Dickinson | ... | Alison Bishop | 1 episode, 2010 |
| Nicole Leigh | ... | Anita | 1 episode, 2006 |
| David Stokey | ... | Ryan Johnson | 1 episode, 2006 |
| Larissa Wolcott | ... | Checkout Girl | 1 episode, 2006 |
| Jeremy Sexton | ... | Man | 1 episode, 2007 |
| Hunter Ulvog | ... | Bully Kid #2 | 1 episode, 2007 |
| Denise Lee | ... | Chandra Hall | 1 episode, 2008 |
| Ava Knighten Santana | ... | Chastity | 1 episode, 2008 |
| Mitch Collier | ... | Shane Dubuque | 1 episode, 2009 |
| Al G. Garrett | ... | Officer Charlie Harper | 1 episode, 2010 |
| Kay Salem | ... | Ms. Rene | 1 episode, 2010 |
| Margaret Hoard | ... | Mrs. Johnson | 1 episode, 2006 |

| | | | | |
|---|---|---|---|---|
| | Dago Pates | ... | David Matters | 1 episode, 2006 |
| | Randy Stripling | ... | Mayor Dwight Emerson | 1 episode, 2006 |
| | Thaxon Hill | ... | Hayskins | 1 episode, 2007 |
| | Austin Sendlein | ... | Bouncer | 1 episode, 2007 |
| | Wally Welch | ... | Rodeo Announcer | 1 episode, 2007 |
| | George Hertzberg | ... | Scotty Simms | 1 episode, 2008 |
| | Jay Kopita | ... | DMV Guy | 1 episode, 2008 |
| | Craig Kotfas | ... | Al | 1 episode, 2008 |
| | Tai Powell | ... | Angelina | 1 episode, 2008 |
| | Bob Richardson | ... | Mike Pollard | 1 episode, 2008 |
| | Scott Mullin | ... | Gus Dubuque | 1 episode, 2009 |
| | Mona Lee Fultz | ... | Professor Jennings | 1 episode, 2010 |
| | Grady McCardell | ... | Officer Leighton | 1 episode, 2010 |
| | J.D. Wright | ... | J.D. | 1 episode, 2010 |
| | Jacqueline Claire | ... | Junior Girl | 1 episode, 2006 |
| | John Hambrick | ... | Eddie McMannus | 1 episode, 2006 |
| | Dell Johnson | ... | Officer | 1 episode, 2006 |
| | Mitchell Lance Adams | ... | Antwone Beltraine | 1 episode, 2007 |
| | Drew Cauthorn | ... | McGinn | 1 episode, 2007 |
| | Kasey Stevens | ... | Laverne | 1 episode, 2007 |
| | Lil' Cap'n Travis | ... | Band | 1 episode, 2007 |
| | Jim Garrity | ... | Dr. Rabinow | 1 episode, 2008 |
| | Tisa Hibbs | ... | Annabel | 1 episode, 2008 |
| | Trevor Doyle Nelson | ... | Riley | 1 episode, 2008 |
| | Ryan Rutledge | ... | ER Attendant | 1 episode, 2008 |
| | Andrew Sensenig | ... | Russell Flaherty | 1 episode, 2008 |
| | Michael Dolan | ... | Dr. Jerome Garth | 1 episode, 2009 |
| | Asjha Cooper | ... | Tinker's Sister | 1 episode, 2010 |
| | Tyler Corie | ... | Jones | 1 episode, 2010 |

Case 2:20-cv-00435-CBM-PJW   Document 47-2   Filed 02/08/21   Page 17 of 146   Page ID #:470

| | | | |
|---|---|---|---|
| | Tom Green | ... | Reverend | 1 episode, 2010 |
| | Lewis Johnson | ... | Newspaper Reporter | 1 episode, 2010 |
| | Henry Bryant | ... | Junior Silverio | 1 episode, 2006 |
| | Lisa Cannizzaro | ... | Cashier | 1 episode, 2006 |
| | Damon Carney | ... | Coach Quinsberry | 1 episode, 2006 |
| | Chris Doubek | ... | Young Doctor | 1 episode, 2006 |
| | Laura McManus | ... | Homework Girl | 1 episode, 2006 |
| | Gary Rodriguez | ... | Customer #1 | 1 episode, 2006 |
| | Tom Byrne | ... | Producer | 1 episode, 2007 |
| | Brendan Flores | ... | Burdette | 1 episode, 2007 |
| | Evan Szu | ... | Street's Doctor | 1 episode, 2007 |
| | Mark Dalton | ... | Skeevy Cowboy | 1 episode, 2008 |
| | Brooke Peoples | ... | Justin Girl | 1 episode, 2008 |
| | Marco Perella | ... | Big Shot | 1 episode, 2008 |
| | Atticus Rowe | ... | Laribee Defensive Coordinator | 1 episode, 2008 |
| | Evan Scott | ... | Sarah | 1 episode, 2008 |
| | Moira Squier | ... | Mrs. Flynn | 1 episode, 2008 |
| | Larry Jack Dotson | ... | Sheriff | 1 episode, 2009 |
| | E.J. Nolan | ... | Auctioneer | 1 episode, 2009 |
| | Akin Babatunde | ... | Bob Short | 1 episode, 2010 |
| | Jon Clinkenbeard | ... | Arrogant Student #1 | 1 episode, 2010 |
| | Roger Edwards | ... | Banger | 1 episode, 2010 |
| | Chris Drewy | ... | Andy Oswald | 1 episode, 2011 |
| | Morgana Shaw | ... | Winona | 1 episode, 2011 |
| | Kelley Grace Butler | ... | Customer #2 | 1 episode, 2006 |
| | Leah Coffman | ... | Physical Therapist | 1 episode, 2006 |
| | Michael Costello | ... | Doctor Kroll | 1 episode, 2006 |
| | Jill Mills | ... | Rayla Carson | 1 episode, 2006 |
| | Deneen Tyler | ... | Jordana Silverio | 1 episode, 2006 |

| Dale Watson and His Lonestars | ... | Party Band | 1 episode, 2007 |
|---|---|---|---|
| Derek Chase Hickey | ... | Allspaugh | 1 episode, 2007 |
| Terrenee Knight | ... | Rosario | 1 episode, 2007 |
| Leslie Langee | ... | Anna | 1 episode, 2007 |
| William Akey | ... | TV Interviewer | 1 episode, 2008 |
| Tom Booker | ... | Butcher | 1 episode, 2008 |
| Gerardo Davila | ... | Local Councilman | 1 episode, 2008 |
| Nellie Gonzalez | ... | Reporter #2 | 1 episode, 2008 |
| Cory Hall | ... | Eddie Gizzi-Rozzi | 1 episode, 2008 |
| David Kroll | ... | Booster at Applebee's | 1 episode, 2008 |
| Kristin Malko | ... | Assistant | 1 episode, 2008 |
| Lisa Marie Newmyer | ... | Ali | 1 episode, 2008 |
| Susan Roberts | ... | Judge | 1 episode, 2008 |
| Henry J. Smith III | ... | Panther Player | 1 episode, 2008 |
| Alberto Barnes | ... | Student | 1 episode, 2009 |
| Jennifer Matyear | ... | Mrs. Dubuque | 1 episode, 2009 |
| Monica Peña | ... | Jodie Russi | 1 episode, 2009 |
| Madi Goff | ... | Cute Girl / ... | 1 episode, 2010 |
| Adriene Mishler | ... | Cute Female Student | 1 episode, 2010 |
| Isaiah Prince | ... | Player #2 | 1 episode, 2010 |
| Jake Scott White | ... | Another Banger | 1 episode, 2010 |
| Leng Wong | ... | Hospital Administrator | 1 episode, 2010 |
| Jerry Cotton | ... | Parole Board Member | 1 episode, 2011 |
| Tamara Goodwin | ... | Kayla | 1 episode, 2011 |
| Kristin Kitchen | ... | Physical Therapist | 1 episode, 2006 |
| L. Christian Mixon | ... | Burly Guy | 1 episode, 2006 |
| Ronnie Reeves | ... | Customer #4 | 1 episode, 2006 |
| Tom Spry | ... | E.R. Attending | 1 episode, 2006 |
| Christina Childress | ... | Friend at Diner | 1 episode, 2007 |

| | Kimberlie Dykeman | ... | Female Officer | 1 episode, 2007 |
| | Peter Heckman | ... | Pastor | 1 episode, 2007 |
| | Will Johnson | ... | Thomas | 1 episode, 2007 |
| | Amanda Phillips | ... | Meg (Swede's Girl) | 1 episode, 2007 |
| | Sue Rock | ... | Lydia Smith | 1 episode, 2007 |
| | Mary Skaggs | ... | Teresa | 1 episode, 2007 |
| | Dylan Williams | ... | Jimmy | 1 episode, 2007 |
| | Héctor Arias | ... | Cheap Suit Salesman | 1 episode, 2008 |
| | Brent Craft | ... | Jenkins | 1 episode, 2008 |
| | Cody Hall | ... | Albert Gizzi-Rozzi | 1 episode, 2008 |
| | Ellen Halper | ... | Alice | 1 episode, 2008 |
| | Sonny Kelly | ... | Young Man | 1 episode, 2008 |
| | Meltron Kendrick | ... | Reporter #3 | 1 episode, 2008 |
| | Sean McGibbon | ... | Valet | 1 episode, 2008 |
| | Trent Moore | ... | Gerald Jenner | 1 episode, 2008 |
| | Ben Taylor | ... | Strip Club Patron | 1 episode, 2008 |
| | Jaki Davis | ... | Teacher #2 | 1 episode, 2009 |
| | Jeff Fenter | ... | Mark Enderland | 1 episode, 2009 |
| | Mike Leach | ... | Mike Leach | 1 episode, 2009 |
| | David Murray | ... | Tripe Play Back-Up Singer | 1 episode, 2009 |
| | John Swasey | ... | Coach Granger | 1 episode, 2009 |
| | Evan Breeland | ... | Big Guy | 1 episode, 2010 |
| | Sonny Castillo | ... | Dude | 1 episode, 2010 |
| | Lee Tisdale | ... | Superfan #1 | 1 episode, 2010 |
| | Yolonda Williams | ... | Coffee Shop Manager | 1 episode, 2010 |
| | Darryl Cox | ... | Dean Hochman | 1 episode, 2011 |
| | Shiree Nelson | ... | Connie | 1 episode, 2011 |
| | Kathryn Smith-McGlynn | ... | Gyn / ... | 1 episode, 2011 |
| | Randy Ahrens | ... | Jeff | 1 episode, 2006 |

| Chuck Bille | ... | Pudnick | 1 episode, 2006 |
| Stephen Bishop | ... | Interviewer | 1 episode, 2006 |
| Jen Matthews | ... | Movie Cashier | 1 episode, 2006 |
| Lainie Safady | ... | Kennedy | 1 episode, 2006 |
| Mike Murehead | ... | Buddy's Friend | 1 episode, 2007 |
| Todd Witthorne | ... | Disaster Reporter | 1 episode, 2007 |
| Lainie Frasier | ... | Mrs. Laura Davidson | 1 episode, 2008 |
| David Hickey | ... | Ted Nugent Dude | 1 episode, 2008 |
| Thres Jarosek | ... | Kid Spectator | 1 episode, 2008 |
| Jeffery Da'Shade Johnson | ... | The Guy | 1 episode, 2008 |
| Cherami Leigh | ... | Ginnie | 1 episode, 2008 |
| Chuck Shephard | ... | BBQ Booster | 1 episode, 2008 |
| Nnamdi Asomugha | ... | Ken Shaw | 1 episode, 2009 |
| Anna Maria Garcia | ... | Teacher #3 | 1 episode, 2009 |
| Tommy Holden | ... | Triple Play Singer | 1 episode, 2009 |
| Tron Kendrick | ... | Reporter | 1 episode, 2009 |
| Andre Pierre Clemons | ... | Another Teacher | 1 episode, 2010 |
| Jabari 'Jazz' Goree | ... | Maurice | 1 episode, 2010 |
| Donald R. Harrell | ... | Superfan #2 | 1 episode, 2010 |
| Scott Kimbrough | ... | Other Dude | 1 episode, 2010 |
| Rj Tillman | ... | Lions Player #2 / ... | 1 episode, 2010 |
| Paul Wright | ... | Poet Cary Herins | 1 episode, 2010 |
| Bruce DuBose | ... | Coach Hayward | 1 episode, 2011 |
| Kerry Lampkin | ... | Defensive Player | 1 episode, 2011 |
| Lidia Porto | ... | Phyllis | 1 episode, 2011 |
| Kristy Vaughan | ... | Brittany Beck | 1 episode, 2006 |
| Lewis Crawford | ... | Officer | 1 episode, 2007 |
| Thomas E. Davis | ... | Dude #1 | 1 episode, 2007 |
| C. Anthony Jackson | ... | Marcus Gordon | 1 episode, 2007 |

| | | | |
|---|---|---|---|
| Eric Krueger | ... | Dan | 1 episode, 2007 |
| James Phillips | ... | Rev. Phillips | 1 episode, 2007 |
| Sam Pleasant | ... | Jordan (Quarterback) | 1 episode, 2007 |
| Cindy Thomas | ... | Delivery Nurse | 1 episode, 2007 |
| Kiri Weatherby | ... | Female Student | 1 episode, 2007 |
| Kimberly Westbrook | ... | Marianne | 1 episode, 2007 |
| Armand Anthony | ... | Well Dressed Man | 1 episode, 2008 |
| Rick Barnes | ... | TMU Recruiter | 1 episode, 2008 |
| Scott Bate | ... | Elvin | 1 episode, 2008 |
| Angie Bolling | ... | Elaine Stanton | 1 episode, 2008 |
| Karina Clark | ... | Desiree | 1 episode, 2008 |
| Jo Ann Farabee | ... | Waitress | 1 episode, 2008 |
| John Patterson | ... | Bill Davenport | 1 episode, 2008 |
| Rick Riel | ... | Poker Player | 1 episode, 2008 |
| Adrian Ward | ... | Laney Graham | 1 episode, 2008 |
| Timeca M. Seretti | ... | Angry Parent Annette | 1 episode, 2009 |
| Ricardo Vela | ... | Wedding Singer | 1 episode, 2009 |
| Will Buchanan | ... | Frat Boy | 1 episode, 2010 |
| Sam Pearcy | ... | Epyck's Dude | 1 episode, 2010 |
| Wayne Reid | ... | Daniel Tinker | 1 episode, 2010 |
| Rachel Wetson | ... | Bartender | 1 episode, 2010 |
| Sam Craytor | ... | Santa Claus | 1 episode, 2011 |
| Tim Eaton | ... | Administrator | 1 episode, 2011 |
| Chamblee Ferguson | ... | Harris Carville | 1 episode, 2011 |
| Jonathan Freeman | ... | Paying Customer | 1 episode, 2011 |
| Maurice Ripke | ... | Guy at Bar | 1 episode, 2011 |
| Mj Vandivier | ... | Pageant Judge | 1 episode, 2011 |
| Marcus M. Mauldin | ... | Vic | 1 episode, 2006 |
| Ken Webster | ... | Ben Beck | 1 episode, 2006 |

| Tiffany Burgos | ... | Cathleen | 1 episode, 2007 |
| Kathleen Hays | ... | Isabella | 1 episode, 2007 |
| Dwayne Missori | ... | Katrell Kennedy | 1 episode, 2007 |
| Will Parsons | ... | Non-Panther Student | 1 episode, 2007 |
| Williams G. Ross | ... | Reporter | 1 episode, 2007 |
| Steve Shearer | ... | Detective Blair | 1 episode, 2007 |
| John Zinman | ... | Dr. Rimbaud | 1 episode, 2007 |
| Karl Anderson | ... | Dano | 1 episode, 2008 |
| Quenby Bakke | ... | Mrs. Kennedy | 1 episode, 2008 |
| Jonathan Breck | ... | Oklahoma Recruiter | 1 episode, 2008 |
| Wyatt Ellis | ... | Bass Player #1 | 1 episode, 2008 |
| Lisamarie Lamendola | ... | Vanessa Davenport | 1 episode, 2008 |
| Kathleen M. Leonard | ... | Jean's Friend #1 | 1 episode, 2008 |
| John McIntosh | ... | Coach Helling | 1 episode, 2008 |
| D.S. Moss | ... | Daryl | 1 episode, 2008 |
| Rao Rampilla | ... | Cabbie | 1 episode, 2008 |
| Jim Spencer | ... | TV Weatherperson | 1 episode, 2008 |
| Brenda Isaacs Booth | ... | Angry Parent Allison | 1 episode, 2009 |
| Chris Cantu-Salazar | ... | Groomsman #1 / ... | 1 episode, 2009 |
| Tom Heard | ... | Doctor Nelson | 1 episode, 2009 |
| Charles E. Bailey | ... | Professor Nevins | 1 episode, 2010 |
| Amber Dupuy | ... | Administrative Nurse | 1 episode, 2010 |
| Dru Fay | ... | Ty Baldwin | 1 episode, 2010 |
| Yesenia Garcia | ... | Cathleen Peck | 1 episode, 2010 |
| Adam Joshua | ... | Arrogant Student #2 | 1 episode, 2010 |
| Emerico McClinton | ... | Police Officer #1 | 1 episode, 2010 |
| Dee Nelson | ... | Marci | 1 episode, 2010 |
| Jenevieve Norris | ... | South King Cheerleader | 1 episode, 2010 |
| Luke Coffee | ... | Landing Strip Customer / ... | 1 episode, 2011 |

| Paul T. Taylor | ... | Pageant Host | 1 episode, 2011 |
| Jack Watkins | ... | Coach Buckley | 1 episode, 2011 |
| GiGi Erneta | ... | Mrs. Dunn | 1 episode, 2006 |
| Donny Boaz | ... | Miles Handford | 1 episode, 2007 |
| Brady Coleman | ... | Lawyer | 1 episode, 2007 |
| Karen Elvonna | ... | Waitress | 1 episode, 2007 |
| Amon Lewis | ... | Cardinal Player #1 | 1 episode, 2007 |
| Ricky Doyle | ... | John Gillespie | 1 episode, 2008 |
| Raquel Fitzgerald | ... | Food Fight Girl | 1 episode, 2008 |
| Renee Griffith | ... | Restaurant Hostess | 1 episode, 2008 |
| Conner C. Hanson | ... | Bass Player #2 | 1 episode, 2008 |
| Kelly O'Neil Jackson | ... | Michigan Recruiter | 1 episode, 2008 |
| David Morrison | ... | Dad Kennedy | 1 episode, 2008 |
| Mika Odom | ... | Amy Davenport | 1 episode, 2008 |
| Chris Olson | ... | Bill Bollinger | 1 episode, 2008 |
| Michael Stephens | ... | Athletic Trainer | 1 episode, 2008 |
| Van Brooks | ... | Emcee | 1 episode, 2009 |
| Troy Harris | ... | Angry Parent Gordon | 1 episode, 2009 |
| Beth Burns | ... | Waitress | 1 episode, 2010 |
| Larry Chambers | ... | Officer Larry | 1 episode, 2010 |
| Michael D. Conway | ... | Doctor Vogel | 1 episode, 2010 |
| Breona Horne | ... | Other Cute Girl | 1 episode, 2010 |
| Devin Jacobson | ... | Police Officer #2 | 1 episode, 2010 |
| Ariana Johnson | ... | Sassy Girl #1 | 1 episode, 2010 |
| Jennifer Savidge | ... | Admissions Counselor | 1 episode, 2010 |
| Araceli Abrego | ... | Lady with Toddler | 1 episode, 2011 |
| Felix Rivas | ... | Carr County Sheriff #1 | 1 episode, 2011 |
| Joseph Cheatham | ... | Fat Guy | 1 episode, 2006 |
| Sean Hennigan | ... | Arnet-Mead Coach | 1 episode, 2006 |

| | | | | |
|---|---|---|---|---|
| | Ryan Lee | ... | Jake Dunn | 1 episode, 2006 |
| | Hanna Loberg | ... | Troubled Student | 1 episode, 2006 |
| | Gonzalo Aguilar | ... | Hotel Clerk | 1 episode, 2007 |
| | Robert Bassetti | ... | Mail Delivery Guy | 1 episode, 2007 |
| | Jonas Crafts | ... | Cardinal Player #2 | 1 episode, 2007 |
| | Travis Harper | ... | Freshman | 1 episode, 2007 |
| | Richard Jackson | ... | School Lawyer | 1 episode, 2007 |
| | Billy Jaeger | ... | Jimmy | 1 episode, 2007 |
| | Dannie Krager | ... | Willis (Running Back) | 1 episode, 2007 |
| | Chip Mayfield | ... | Brant Coach | 1 episode, 2007 |
| | Cara Boden | ... | Steakhouse Waitress | 1 episode, 2008 |
| | Lana Dieterich | ... | Third Teacher | 1 episode, 2008 |
| | Logan Henderson | ... | Teenage Boy #2 | 1 episode, 2008 |
| | Sylvia Luedtke | ... | Grandmother Kennedy | 1 episode, 2008 |
| | Jim Matthews | ... | Georgia Recruiter | 1 episode, 2008 |
| | James V. Miller | ... | Cab Driver #2 | 1 episode, 2008 |
| | Ronald G. Prellop | ... | Store Manager | 1 episode, 2008 |
| | Christopher Shea | ... | Waiter | 1 episode, 2008 |
| | John Venable | ... | Mitch Stallman | 1 episode, 2008 |
| | John Parker | ... | Dillon Citizen | 1 episode, 2009 |
| | Cynthia Jackson | ... | Rita Brown | 1 episode, 2010 |
| | Kevin Majors | ... | TMU Tour Guide | 1 episode, 2010 |
| | Darryl Mobley | ... | Young Shooting Victim | 1 episode, 2010 |
| | Jonathon Pelafox | ... | South King Lineman | 1 episode, 2010 |
| | P.J. Ramos | ... | Bernardo | 1 episode, 2010 |
| | Dale Watson | ... | Junkyard Owner | 1 episode, 2010 |
| | Jonathan Gilford | ... | Lions Player #2 | 1 episode, 2011 |
| | Jim Lawrence | ... | Lions Supporter | 1 episode, 2011 |
| | Giana Vega | ... | Carr County Sheriff #2 | 1 episode, 2011 |

| | | | |
|---|---|---|---|
| Roger Wallace | ... | Sportscaster #1 | 1 episode, 2011 |
| Aaron Garza | ... | Panthers Defensive Captian | 1 episode, 2007 |
| Terra Gautier | ... | Amber (Lauren's Friend) | 1 episode, 2007 |
| Charles Sanders | ... | Mediator | 1 episode, 2007 |
| Erick Smart | ... | Shrader | 1 episode, 2007 |
| Erika Waldorf | ... | The Swede's Fan | 1 episode, 2007 |
| Gary Cherkassky | ... | Hot Dog Vendor Sidekick | 1 episode, 2008 |
| Paul Fischer | ... | Movie Husband | 1 episode, 2008 |
| Shauna McLean | ... | Helena Kennedy | 1 episode, 2008 |
| C.C. Stinson | ... | Emily Walker | 1 episode, 2008 |
| Marti Wells | ... | The Guy | 1 episode, 2008 |
| Robert John Moreno | ... | Dustin | 1 episode, 2009 |
| Stancil Webb | ... | Resident #1 | 1 episode, 2009 |
| Chris Burnett | ... | Adam Kendall | 1 episode, 2010 |
| Chris Freihofer | ... | Jake Reisen | 1 episode, 2010 |
| Sarah Jenazian | ... | Becca | 1 episode, 2010 |
| Rob McGrath | ... | Church Goer | 1 episode, 2010 |
| Michael Miller | ... | South King Kicker | 1 episode, 2010 |
| Nadine Mozon | ... | Professor Paulson | 1 episode, 2010 |
| Maritza Guerrero | ... | Lions Suppoter w / ... | 1 episode, 2011 |
| Brian Sanders | ... | Sportscaster #2 | 1 episode, 2011 |
| J. Taylor | ... | Head Coach Bailey | 1 episode, 2011 |
| Shaun Wainwright-Branigan | ... | Man | 1 episode, 2011 |
| Michael Foster | ... | Defensive Coach | 1 episode, 2006 |
| Edward Herndon | ... | Aaron | 1 episode, 2006 |
| John Arkinson | ... | Referee | 1 episode, 2007 |
| Myrna Cabello | ... | Real Estate Agent | 1 episode, 2007 |
| Cody Crouch | ... | Party Guy | 1 episode, 2007 |
| Alvin Crow | ... | Lead Singer | 1 episode, 2007 |

| | Brian Gamble | ... | S.P. Offensive Lineman | 1 episode, 2007 |
| | Preston Grice | ... | Assistant Coach | 1 episode, 2007 |
| | Hannah Morgan | ... | Hot Girl #1 | 1 episode, 2007 |
| | Richard Nance | ... | Car Seller | 1 episode, 2007 |
| | Marc Pouhe | ... | Godfrey | 1 episode, 2007 |
| | Seth Spiker | ... | Brant Player | 1 episode, 2007 |
| | Kimberly Bramlett | ... | Movie Wife | 1 episode, 2008 |
| | John Durando | ... | Suit Salesman | 1 episode, 2008 |
| | Katie Fountain | ... | Katie Kennedy | 1 episode, 2008 |
| | Melissa Halley | ... | Waitress at Dinner | 1 episode, 2008 |
| | Cory Hart | ... | James Bernard | 1 episode, 2008 |
| | Mary Ann McCarley | ... | Rain | 1 episode, 2008 |
| | Angellita Saenz | ... | Female Cashier | 1 episode, 2008 |
| | Tom Chamberlain | ... | Funeral Director | 1 episode, 2009 |
| | Barbara Chisholm | ... | SA State Teacher | 1 episode, 2009 |
| | Eric Fitzgerald | ... | Sheriff | 1 episode, 2009 |
| | Sue McClennan | ... | Resident #2 | 1 episode, 2009 |
| | Angela Bennett | ... | Mean Lady | 1 episode, 2010 |
| | Bruce Carey | ... | Jim | 1 episode, 2010 |
| | Gary Clark Jr. | ... | Buddy's Bar Band | 1 episode, 2010 |
| | Jonathan Joss | ... | Owney | 1 episode, 2010 |
| | Bert Kinyon | ... | Dr. Cooney | 1 episode, 2010 |
| | Ausar Moore | ... | Befuddled Lion | 1 episode, 2010 |
| | Edward Morgan | ... | Rehab Counselor | 1 episode, 2010 |
| | Robert Hadlock | ... | TV Show Host | 1 episode, 2011 |
| | Leon Lamar | ... | Moderator | 1 episode, 2011 |
| | David Baugh | ... | Dude #1 | 1 episode, 2006 |
| | Brian Beal | ... | Mean Guy in Car | 1 episode, 2006 |
| | Deke Anderson | ... | ER Doctor | 1 episode, 2007 |

| | Nicole Foster Callahan | ... | Hot Girl #2 | 1 episode, 2007 |
|---|---|---|---|---|
| | Bill Jenkins | ... | Neil Kenny | 1 episode, 2007 |
| | D.J. Morrison | ... | Service Manager | 1 episode, 2007 |
| | Matt Pearce | ... | TMU Assistant Coach #2 | 1 episode, 2007 |
| | Diane Perella | ... | Mortgage Broker | 1 episode, 2007 |
| | Lisa Rhoden | ... | Reporter | 1 episode, 2007 |
| | Kelley Johnson | ... | Kellie Kennedy | 1 episode, 2008 |
| | Creed Roberts | ... | Rodeo Announcer | 1 episode, 2008 |
| | Brian Bentley | ... | Reporter One | 1 episode, 2009 |
| | Benjamin Dane | ... | Emcee | 1 episode, 2009 |
| | Apolonio Garcia | ... | Janitor | 1 episode, 2009 |
| | Mary Ann Kelley | ... | Resident #3 | 1 episode, 2009 |
| | Heath Allyn | ... | David Matheson | 1 episode, 2010 |
| | Michael Crabtree | ... | Sheriff | 1 episode, 2010 |
| | Colin Herlihy | ... | Mascot | 1 episode, 2010 |
| | Jeff Kribs | ... | Pharmacist | 1 episode, 2010 |
| | Rommel Sulit | ... | Teacher #2 | 1 episode, 2010 |
| | Michael Capriotti | ... | Coach Mike | 1 episode, 2011 |
| | Emanuel Limuel | ... | Assistant | 1 episode, 2011 |
| | Jack O'Donnell | ... | Panthers Supporter | 1 episode, 2011 |
| | John Newton | ... | Dude #2 | 1 episode, 2006 |
| | Hector E. Rodriguez | ... | Assistant Principal | 1 episode, 2006 |
| | Anastasia Coon | ... | Mrs. Carroll | 1 episode, 2007 |
| | Jamison Driskill | ... | Jackson | 1 episode, 2007 |
| | Wendy Garett | ... | Announcer | 1 episode, 2007 |
| | Matt Joyner | ... | Player #1 | 1 episode, 2007 |
| | Jaime Medeles | ... | Dobbs (Smart-Ass Inmate) | 1 episode, 2007 |
| | Steve Muccini | ... | Team Doctor | 1 episode, 2007 |
| | Shannon Sauceda | ... | Hot Girl #3 | 1 episode, 2007 |

| | | | |
|---|---|---|---|
| | Brent Werzner | ... | Brant Officer #1 | 1 episode, 2007 |
| | Hershel Coleman | ... | Hershel | 1 episode, 2008 |
| | Joe Grisaffi | ... | Engineer | 1 episode, 2008 |
| | Brandy Singleton | ... | Girl in Hallway | 1 episode, 2008 |
| | Kirby M. Hiscox | ... | Reporter Two | 1 episode, 2009 |
| | C.K. McFarland | ... | Dog Shelter Woman | 1 episode, 2009 |
| | Jeff Raymond | ... | Military Officer | 1 episode, 2009 |
| | Korey Simeone | ... | Cashier | 1 episode, 2009 |
| | Chase Joliet | ... | Student #1 | 1 episode, 2010 |
| | Julin | ... | Kandee | 1 episode, 2010 |
| | Dennis Keiffer | ... | Shady Dude | 1 episode, 2010 |
| | Wendell Smith | ... | Another Teacher #2 | 1 episode, 2010 |
| | Todd Terry | ... | William Simmons | 1 episode, 2010 |
| | Darren Damewood | ... | Panther's Manager | 1 episode, 2011 |
| | Richard Levi | ... | Bar Patron | 1 episode, 2011 |
| | Ra'shel Kendrick | ... | Smashette Twin #1 | 1 episode, 2006 |
| | Dana Austin | ... | Elderly Nurse | 1 episode, 2007 |
| | Maria F. Durand | ... | Receptionist | 1 episode, 2007 |
| | Gregor Haley | ... | Brant Officer #2 | 1 episode, 2007 |
| | Todd McMullen | ... | Miami Pete | 1 episode, 2007 |
| | Chris Osborn | ... | Hudson | 1 episode, 2007 |
| | Ashley Wood | ... | Jeff (Mike's Brother) | 1 episode, 2007 |
| | Cy Young | ... | Mr. Utz | 1 episode, 2007 |
| | Dan Braverman | ... | Frank Heidel | 1 episode, 2008 |
| | Doug Jackson | ... | Hospital CEO | 1 episode, 2008 |
| | Emmett Berg | ... | Angry Kid | 1 episode, 2009 |
| | Matt Harshbarger | ... | Angry Customer | 1 episode, 2009 |
| | Justin Ryan Garrett | ... | Curtis | 1 episode, 2010 |
| | Everett Sifuentes | ... | Station Manager | 1 episode, 2010 |

| | | | | |
|---|---|---|---|---|
| Paul Darby | ... | Coach Goodell | 1 episode, 2011 |
| Jonna Juul-Hansen | ... | Panthers Supporter #2 | 1 episode, 2011 |
| Carl Webb | ... | Carl (Ornette's Buddy) | 1 episode, 2011 |
| Ra'nel Kendrick | ... | Smashette Twin #2 | 1 episode, 2006 |
| Jennifer Blair | ... | Becka | 1 episode, 2007 |
| Ryan Boggus | ... | White Student | 1 episode, 2007 |
| Linda Brister | ... | Jewelry Store Owner | 1 episode, 2007 |
| Mariah Marion | ... | Felicia | 1 episode, 2007 |
| Philip Ontiveros Sr. | ... | Barber | 1 episode, 2007 |
| Ted Davis | ... | Dude #1 | 1 episode, 2008 |
| Davi Jay | ... | Marcus Spires | 1 episode, 2008 |
| Wray Crawford | ... | Pop Warner Coordinator | 1 episode, 2009 |
| Charlene Gorman | ... | Hospital Administrator | 1 episode, 2010 |
| Bo Myers | ... | TMU Head Coach | 1 episode, 2010 |
| Davis Tucker | ... | Store Manager | 1 episode, 2010 |
| Jack Furrh Jr. | ... | Other Warren State Booster | 1 episode, 2011 |
| Donald Thorne | ... | Donald (Bully) | 1 episode, 2011 |
| Stacey Schwartz | ... | Smash Fan #2 | 1 episode, 2006 |
| John Lake | ... | Dillon Cop #1 | 1 episode, 2007 |
| Amber Middlebrook | ... | Parent Club Lady | 1 episode, 2007 |
| Wanda Phillips | ... | Mrs. McGowan | 1 episode, 2008 |
| Paul Crow Willis | ... | Dude #2 | 1 episode, 2008 |
| Paul Saucido | ... | Soldier | 1 episode, 2009 |
| Mark S. Cartier | ... | Professor | 1 episode, 2010 |
| Parker Hans | ... | Panther Fan | 1 episode, 2011 |
| C. Ladd LeBus | ... | Cheerleading Marshall | 1 episode, 2006 |
| Paul Archer | ... | Christ Teen | 1 episode, 2007 |
| John Athas | ... | Male Teller | 1 episode, 2007 |
| Michael Caschette | ... | J.D. | 1 episode, 2007 |

| | Julius Gregory | ... | Dillon Officer #2 | 1 episode, 2007 |
|---|---|---|---|---|
| | Constance Dasse | ... | Female Customer | 1 episode, 2008 |
| | Jeffrey Schmidt | ... | Reeves Castle | 1 episode, 2008 |
| | Heartless Bastards | ... | Austin Indie Music Festival Band | 1 episode, 2009 |
| | Jenny Keto | ... | Pushy Girl | 1 episode, 2010 |
| | Tim Robinson | ... | Lions Player | 1 episode, 2011 |
| | Edgar Arreola | ... | Mexico Cop | 1 episode, 2007 |
| | Billy Harden | ... | Vice Principle Trucks | 1 episode, 2007 |
| | Justin Meeks | ... | Waiter | 1 episode, 2008 |
| | Deanna Moraga | ... | Elisa | 1 episode, 2008 |
| | Walt Wilkins & the Mystiqueros | ... | Country Bar Band | 1 episode, 2009 |
| | Ericka Henderson | ... | Alamo Freeze Girl | 1 episode, 2007 |
| | Norm Lyduch | ... | Norm | 1 episode, 2007 |
| | Ricky Smith | ... | Flag Bearer | 1 episode, 2009 |
| | Rip Lowe | ... | Angry Booster | 1 episode, 2007 |
| | Kenneth Petrick | ... | Firing Squad Leader | 1 episode, 2009 |
| | Preston D. Grice | ... | Assistant TMU Coach | 1 episode, 2007 |
| | Jessica West | ... | Karaoke Singer #1 | 1 episode, 2007 |
| | Jose Velasco | ... | Karaoke Singer #2 | 1 episode, 2007 |
| | Daniel Lazaro | ... | Karaoke Singer #3 | 1 episode, 2007 |
| | Kyna Torres | ... | Karaoke Singer #4 | 1 episode, 2007 |
| | Bernadina Hansen | ... | Karaoke Singer #5 | 1 episode, 2007 |
| | Jalisco Fraire | ... | Karaoke Singer #6 | 1 episode, 2007 |
| | Shawn Arani | ... | Football Player | 1 episode, 2006 |
| | Tom Costello Jr. | ... | Mustang Coach | 1 episode, 2007 |
| | Cornell Hurd | ... | Self | 1 episode, 2008 |
| | Krishna Smitha | ... | Girl at Forum | 1 episode, 2008 |
| | Heath Young | ... | Football fan / ... (uncredited) | unknown episodes |
| | Joshua Ryan | ... | Greer - Football Player #12 (uncredited) | |

Case 2:20-cv-00435-CBM-PJW   Document 47-2   Filed 02/08/21   Page 81 of 146   Page ID #:484

unknown episodes

Pablo Flores ... Coach Pablo / ... (uncredited) unknown episodes

Nathan Bayless ... Flag Runner / ... (uncredited) unknown episodes

Michael Muenchow ... Jock / ... (uncredited) unknown episodes

Mackenzie Reed ... Cheerleader (uncredited) unknown episodes

James F. Rice ... Football Fan / ... (uncredited) unknown episodes

Chris Caulier ... Football Player (uncredited) unknown episodes

Jeff Whitaker ... Panther Play #9 (uncredited) unknown episodes

Tony Bottorff ... Dillon Coach #3 / ... (uncredited) unknown episodes

Stacy Lynn Austin ... Cheerleader (uncredited) unknown episodes

D.J. Castillo ... Athletic Trainer / ... (uncredited) unknown episodes

Rupert-Anthony Ortiz ... Panther Football Player #70 (uncredited) unknown episodes

Eric Alfio ... Panther Football Player #84 / ... (uncredited) unknown episodes

Barney Welch ... Counselor Barney / ... (uncredited) unknown episodes

Franky Coronado ... Teacher / ... (uncredited) unknown episodes

Spencer Greenwood ... Football Team Manager (uncredited) unknown episodes

Gene Cervenka ... Sideline Reporter / ... (uncredited) unknown episodes

Michelle Brew ... Rally Girl / ... (uncredited) unknown episodes

Angela Burns ... Rally Girl (uncredited) unknown episodes

Isaac Rodriguez ... Diner Customer / ... (uncredited) unknown episodes

Parker Danks ... Dillon Student / ... (uncredited) unknown episodes

Kathryn Rawson ... Cheerleader / ... (uncredited) unknown episodes

Gary Jerome ... Press Reg (uncredited) unknown episodes

Bryan Aguinaga ... Football Player (uncredited) unknown episodes

Ro' Black ... Cheering Stadium Fan / ... (uncredited) unknown episodes

Katina Latrell ... Cheerleader (uncredited) unknown episodes

Scott Mueller ... Football Player (uncredited) unknown episodes

Valerie Finch ... Football Fan / ... (uncredited) unknown episodes

James Jensen ... Panther Football Player #90 / ... (uncredited) unknown episodes

Robin Lee Walper ... Football Fan / ... (uncredited) unknown episodes

| | | | |
|---|---|---|---|
| | Kevin Wesley | ... | Football Player #13 (uncredited) | unknown episodes |
| | Andrea Trisdale | ... | Bar Waitress / ... (uncredited) | unknown episodes |
| | Omaka Omegah | ... | Cheerleader (uncredited) | unknown episodes |
| | Dianne Sullivan | ... | Alumni Wife / ... (uncredited) | unknown episodes |
| | Indiana Adams | ... | Rally Girl / ... (uncredited) | unknown episodes |
| | Joe Azzato | ... | Alamo Freeze Worker / ... (uncredited) | unknown episodes |
| | Kelley Estes | ... | Rally Girl (uncredited) | unknown episodes |
| | Robert E. Martinez | ... | Alumni / ... (uncredited) | unknown episodes |
| | Robin Prough | ... | Cheerleader (uncredited) | unknown episodes |
| | Mike Gassaway | ... | Ncaa Commissioner / ... (uncredited) | unknown episodes |
| | Scott A. Stevens | ... | Coach, Opposing Team / ... (uncredited) | unknown episodes |
| | Will Scoville | ... | Dillon Police Officer / ... (uncredited) | unknown episodes |
| | Kimberly Lynn Campbell | ... | Stadium Fan (uncredited) | unknown episodes |
| | Melanie Stovall | ... | Cheerleader (uncredited) | unknown episodes |
| | Zoe Aggeliki | ... | Rebecca / ... (uncredited) | unknown episodes |
| | Rob Adams | ... | Coach Reeves (uncredited) | unknown episodes |
| | Elysia Perez | ... | Football Fan / ... (uncredited) | unknown episodes |
| | Joshua Sarrazola | ... | Julio (uncredited) | unknown episodes |
| | Jamie Buckley | ... | Football Fan / ... (uncredited) | unknown episodes |
| | Roni Hummel | ... | East Dillon Fan / ... (uncredited) | unknown episodes |
| | Dani Bell | ... | Rally Girl (uncredited) | unknown episodes |
| | Steve Cauley | ... | East Dillon faculty / ... (uncredited) | unknown episodes |
| | Michael Whitener | ... | Fan / ... (uncredited) | unknown episodes |
| | Mardi DeLong | ... | Raver / ... (uncredited) | unknown episodes |
| | Dominik Chilleri | ... | Football Boy / ... (uncredited) | unknown episodes |
| | John Chilleri | ... | Football Boy / ... (uncredited) | unknown episodes |
| | Gina Garza | ... | Student (uncredited) | unknown episodes |
| | Regina Gordon | ... | Band Fan / ... (uncredited) | unknown episodes |
| | Marque Hernandez | ... | Football Player (uncredited) | unknown episodes |

| | | | |
|---|---|---|---|
| Matthew T. Johnston | ... | Assistant Coach (uncredited) | unknown episodes |
| Landon Kash | ... | Footlball Player (uncredited) | unknown episodes |
| Linda Klein | ... | Nurse (uncredited) | unknown episodes |
| Amy Quick Parrish | ... | Neighbor with Car / ... (uncredited) | unknown episodes |
| Melanie Reeve | ... | Fan (uncredited) | unknown episodes |
| Chad L. Stevens | ... | Football Player (uncredited) | unknown episodes |
| Justin Lee Tidwell | ... | Former Homecoming King / ... (uncredited) | unknown episodes |
| Angela Ware | ... | Pool Hall Patron (uncredited) | unknown episodes |
| Gene Bolton | ... | Dillon Offensive Line Coach / ... (uncredited) | unknown episodes |
| Erik Collins | ... | News Crew / ... (uncredited) | unknown episodes |
| Lowell Moore | ... | (uncredited) | unknown episodes |
| Starla Osburn | ... | Stadium Fan (uncredited) | unknown episodes |
| Ray L. Perez | ... | Deputy / ... (uncredited) | unknown episodes |
| Rob Faubion | ... | Reporter / ... (uncredited) | unknown episodes |
| Olivia Olsen | ... | Dillion High School Student / ... (uncredited) | unknown episodes |
| Debbi Tucker | ... | Churchgoer / ... (uncredited) | unknown episodes |
| JenelleRae Cardenas | ... | Student / ... (uncredited) | unknown episodes |
| Andie Haddad | ... | Fan (uncredited) | unknown episodes |
| Christian Haddad | ... | Fan (uncredited) | unknown episodes |
| David Lyman | ... | Booster (uncredited) | unknown episodes |
| Violet Saenz-Arocha | ... | Reporter / ... (uncredited) | unknown episodes |
| Alicia Shaddeau | ... | Dillon Débutante / ... (uncredited) | unknown episodes |
| Carol Vincent | ... | Churchgoer / ... (uncredited) | unknown episodes |
| Aslan Hollier | ... | College Football Player / ... (uncredited) | unknown episodes |
| Nadia Sahari | ... | College Professor / ... (uncredited) | unknown episodes |
| Andrew Jacobi Jeter | ... | Student (uncredited) | unknown episodes |
| Archer McKnight | ... | John (uncredited) | unknown episodes |
| Mase Kerwick | ... | Alamo Freeze Employee / ... (uncredited) | unknown episodes |
| Colin Punchard | ... | Leon Davis (uncredited) | unknown episodes |

| | Daniel Zubiate | ... | Bar Jock / ... (uncredited) | unknown episodes |
| | Ryan Hancock | ... | Arnett Mead Football Coach / ... (uncredited) | unknown episodes |
| | Mark Holliway | ... | Parole Board Member (uncredited) | unknown episodes |
| | Tom Lopez | ... | Football Booster / ... (uncredited) | unknown episodes |
| | Katelyn Merricks | ... | Football Fan in Endzone / ... (uncredited) | unknown episodes |
| | Nic Quardero | ... | Lions Player / ... (uncredited) | unknown episodes |
| | Air Saturn | ... | Lions Player (uncredited) | unknown episodes |
| | Wallace Everitt | ... | Press (uncredited) | unknown episodes |
| | Daniel Abikasis | ... | Football player (uncredited) | unknown episodes |
| | Mack Brown | ... | Booster (uncredited) | unknown episodes |
| | Kelsey Caesar | ... | Gatling (uncredited) | unknown episodes |
| | Jake Carter | ... | Football Player (uncredited) | unknown episodes |
| | Shawn Cauthen | ... | Dillon Football Player (uncredited) | unknown episodes |
| | Azael Cavazos | ... | Featured (uncredited) | unknown episodes |
| | Matt Connely | ... | Last Year's Player (uncredited) | unknown episodes |
| | Margo Dane | ... | Mom (uncredited) | unknown episodes |
| | Kristen Noelle Devine | ... | Fan (uncredited) | unknown episodes |
| | Megan Devine | ... | Fan (uncredited) | unknown episodes |
| | Daniella Dotti | ... | Fan (uncredited) | unknown episodes |
| | Sidney Floyd | ... | Smash's Sister (uncredited) | unknown episodes |
| | Eric Hack | ... | Football Player (uncredited) | unknown episodes |
| | Mark A. Hernandez | ... | Assistant Coach (uncredited) | unknown episodes |
| | Max Johnston | ... | Homecoming Band (uncredited) | unknown episodes |
| | Keith Langford | ... | Homecoming Band (uncredited) | unknown episodes |
| | Matt Leonard | ... | Football Player (uncredited) | unknown episodes |
| | Scott Lilly | ... | Trainer (uncredited) | unknown episodes |
| | Lila Lucchetti | ... | Becky (uncredited) | unknown episodes |
| | Michael Magnus | ... | Panther Football Player, #62 (uncredited) | unknown episodes |
| | David Maldonado | ... | Security Guard (uncredited) | unknown episodes |

| | Robin Maxkii | ... | Pep Rally Girl (uncredited) | unknown episodes |
|---|---|---|---|---|
| | Jesse Medeles | ... | Smart ass Inmate (uncredited) | unknown episodes |
| | Melinda Mendoza | ... | Bartender (uncredited) | unknown episodes |
| | J.E. Meris | ... | Alumni / ... (uncredited) | unknown episodes |
| | John D. Montoya | ... | (uncredited) | unknown episodes |
| | Dan Murphy | ... | Sideline Football Fan (uncredited) | unknown episodes |
| | Aerik E. Pachicano | ... | Yearbook Photographer (uncredited) | unknown episodes |
| | Jessie Pavelka | ... | Team Captain (uncredited) | unknown episodes |
| | Darryl K. Phipps | ... | Football Player (uncredited) | unknown episodes |
| | Shannon Joy Rodgers | ... | Student Trainer (uncredited) | unknown episodes |
| | Renay Rossi | ... | Fan (uncredited) | unknown episodes |
| | Kevin Russell | ... | Homecoming Band (uncredited) | unknown episodes |
| | Jimmy Smith | ... | Homecoming Band (uncredited) | unknown episodes |
| | Leticia Trejo | ... | Mrs. Reyes (uncredited) | unknown episodes |
| | Margaret Turner | ... | Extra (uncredited) | unknown episodes |
| | Larry Ulrich | ... | Head Trainer (uncredited) | unknown episodes |
| | Rolando J. Vargas | ... | College Jock (uncredited) | unknown episodes |
| | Kathryn Worsham | ... | Cheerleader (uncredited) | unknown episodes |
| | Davy Aguirre | ... | Panther Booster (uncredited) | unknown episodes |
| | Cathy Baron | ... | (uncredited) | unknown episodes |
| | Johnny Bartee | ... | Prisoner (uncredited) | unknown episodes |
| | Geoffrey Betts | ... | TV Camera Operator (uncredited) | unknown episodes |
| | Courtney Carpenter Hale | ... | Parishioner (uncredited) | unknown episodes |
| | Leroy Castanon | ... | Fan (uncredited) | unknown episodes |
| | Phillip-Charlie Daniell | ... | Vikings Coach (uncredited) | unknown episodes |
| | Richard Dodwell | ... | Football Fan (uncredited) | unknown episodes |
| | Andy Dugan | ... | Charlie (uncredited) | unknown episodes |
| | Dan Eggleston | ... | Booster (uncredited) | unknown episodes |
| | Osa Eke | ... | Football Player (uncredited) | unknown episodes |

| | | | |
|---|---|---|---|
| | Morgan English | ... | Football Fan (uncredited)    unknown episodes |
| | Kimberly Ensey | ... | Pretty Girl on 6th Street (uncredited)    unknown episodes |
| | Cody Esquivel | ... | Churchgoer (uncredited)    unknown episodes |
| | Bob Fanucchi | ... | Booster Dad (uncredited)    unknown episodes |
| | Matthew Garth II | ... | Photographer (uncredited)    unknown episodes |
| | Andy Gately | ... | Misc. cast (uncredited)    unknown episodes |
| | Liz Gonzalez | ... | Cute Alamo Freeze Girl (uncredited)    unknown episodes |
| | Matt Goudreau | ... | Pep Rally Hype Man (uncredited)    unknown episodes |
| | Zach Green | ... | Band Kid / ... (uncredited)    unknown episodes |
| | Ramzi Haddad | ... | Church Member (uncredited)    unknown episodes |
| | Rana Haddad | ... | Church Member (uncredited)    unknown episodes |
| | Tania Haddad | ... | Church Member (uncredited)    unknown episodes |
| | Michele Harrington | ... | TV Repoter (uncredited)    unknown episodes |
| | Mark Harrison | ... | Football Player (uncredited)    unknown episodes |
| | Jason T. Henderson | ... | Ex-Player (uncredited)    unknown episodes |
| | Sara Hickman | ... | Panthers Football Trainer (uncredited)    unknown episodes |
| | Diane Howard | ... | Swimmer (uncredited)    unknown episodes |
| | Hope Jaymes | ... | Volleyball Player (uncredited)    unknown episodes |
| | Catherine Lawrence Kinslow | ... | Parade Fan / ... (uncredited)    unknown episodes |
| | Amy Rene LaFavers | ... | Makeup Counter Clerk (uncredited)    unknown episodes |
| | Francois Larosa | ... | Opposing Head Coach (uncredited)    unknown episodes |
| | Mark T. Lee | ... | Boom Operator (uncredited)    unknown episodes |
| | Regan Licciardello | ... | Pep Rally Fan (uncredited)    unknown episodes |
| | Stayce Mayfield | ... | Booster Mom / ... (uncredited)    unknown episodes |
| | Heath McGough | ... | Booster Dad (uncredited)    unknown episodes |
| | McGregor | ... | Brent (uncredited)    unknown episodes |
| | Kate Melton | ... | Teen Fan (uncredited)    unknown episodes |
| | Brian Nicholas | ... | Security Guard (uncredited)    unknown episodes |
| | Donna Sue Nickason | ... | Panther Booster (uncredited)    unknown episodes |

| | Micaela Phillips | ... | Mini-Cheerleader (uncredited) | unknown episodes |
| | Rebecca Richardson Phillips | ... | Coach Macgill's Wife (uncredited) | unknown episodes |
| | Chris Prock | ... | Football Player (uncredited) | unknown episodes |
| | Rhonda Reeves | ... | Panther Banquet Booster (uncredited) | unknown episodes |
| | Eric Rhoades | ... | Press Sound Recordist (uncredited) | unknown episodes |
| | Kim Rickards | ... | Fan (uncredited) | unknown episodes |
| | Justin Riemer | ... | Westerby Coach (uncredited) | unknown episodes |
| | Laura Veloz Ritter | ... | Booster Parent (uncredited) | unknown episodes |
| | Amanda Rivas | ... | Sam (uncredited) | unknown episodes |
| | Bill Ross | ... | Reporter (uncredited) | unknown episodes |
| | Michael J. Rowbottom | ... | Football Banquet Booster (uncredited) | unknown episodes |
| | Jessa Settle | ... | Pretty Alamo Freeze Girl (uncredited) | unknown episodes |
| | Craig Simons | ... | Security Guard (uncredited) | unknown episodes |
| | Candace Smith | ... | Tyra's Friend (uncredited) | unknown episodes |
| | Annabel Stephan | ... | Dillon Student / ... (uncredited) | unknown episodes |
| | David Sturgeon | ... | Churchgoer (uncredited) | unknown episodes |
| | Jeremy Summers | ... | Fan (uncredited) | unknown episodes |
| | Russell Thomas | ... | Football Player (uncredited) | unknown episodes |
| | Shain E. Thomas | ... | Restaurant Patron (uncredited) | unknown episodes |
| | William Throckmorton | ... | Reporter (uncredited) | unknown episodes |
| | Barry Tolli | ... | Chaps Quarterback (uncredited) | unknown episodes |
| | Jennifer Roxanne Vasquez | ... | Radio Reporter (uncredited) | unknown episodes |
| | Teri Wallace | ... | Woman #1 (uncredited) | unknown episodes |
| | Chris Warner | ... | Deputy (uncredited) | unknown episodes |
| | Christine Wolf | ... | Dina (uncredited) | unknown episodes |
| | Kara Young | ... | Daughter (uncredited) | unknown episodes |
| | Dorell Anthony | ... | Guy in Library (uncredited) | unknown episodes |
| | Aaron Bishop | ... | Lonely Man at the Bar (uncredited) | unknown episodes |
| | Chris Blake | ... | Dillon Student (uncredited) | unknown episodes |

| | Cheryl Cave | ... | VIP Girlfriend (uncredited) | unknown episodes |
| | Aurora Marie Chase | ... | Panther Fan (uncredited) | unknown episodes |
| | Tiasha Colton | ... | Office Worker (uncredited) | unknown episodes |
| | John Cramer | ... | Guy with Big Popcorn (uncredited) | unknown episodes |
| | James Crowell | ... | E.R. Patient (uncredited) | unknown episodes |
| | Jason Elinoff | ... | Airport security (uncredited) | unknown episodes |
| | Johanna Goldsmith | ... | Dental Hygienist (uncredited) | unknown episodes |
| | Beth Gosnell | | News Crew Boom Operator (uncredited) | unknown episodes |
| | Bud Joseph Hebert | ... | Football Player (uncredited) | unknown episodes |
| | David Houston | ... | School Board Parent (uncredited) | unknown episodes |
| | Eric Isenhower | ... | Student at Forum (uncredited) | unknown episodes |
| | Ashley Klein | ... | College Student (uncredited) | unknown episodes |
| | Heather Lynch | ... | Laribee Lions Cheerleader (uncredited) | unknown episodes |
| | Adam Madrigal | ... | Panther Player #37 (uncredited) | unknown episodes |
| | Alyssa Murphy | ... | Cheerleader (uncredited) | unknown episodes |
| | Jeremy James Douglas Norton | | Buckley Bison Bar Patron (uncredited) | unknown episodes |
| | Travis Owens | ... | 2008-2008 (uncredited) | unknown episodes |
| | Mitchell Parrack | ... | Seven Senoritas Dancer (uncredited) | unknown episodes |
| | Michael Pasvar | ... | Mustang Linebacker (uncredited) | unknown episodes |
| | Randi Leigh Potenzo | ... | Laribee Lions Cheerleader (uncredited) | unknown episodes |
| | Anna Rapp | ... | Baby Noah (uncredited) | unknown episodes |
| | Jaime De La Rosa | ... | Tyra's Diner Customer (uncredited) | unknown episodes |
| | Joséphine Roth | ... | Church Attendee (uncredited) | unknown episodes |
| | Chad Sellers | ... | Manager / ... (uncredited) | unknown episodes |
| | Brighton Sharbino | ... | Emotional Fan (uncredited) | unknown episodes |
| | Saxon Sharbino | ... | Emotional Fan (uncredited) | unknown episodes |
| | Andrew Hunter Sherman | | Angry Applebee's Customer (uncredited) | unknown episodes |
| | Arthur Simone | ... | Gunman (uncredited) | unknown episodes |
| | Charlie m Stewart | ... | Panther Fan (uncredited) | unknown episodes |

| | | | |
|---|---|---|---|
| | Rett Terrell | ... | Dillon Student (uncredited) | unknown episodes |
| | Cody Vanetti | ... | Guy Carrying Wooden Deer (uncredited) unknown episodes |
| | Char Elise Verte | ... | Stadium Fan (uncredited) | unknown episodes |
| | Deborah Abbott | ... | Funeral Guest (uncredited) | unknown episodes |
| | Diane Bernard | ... | Home Buyer #1 (uncredited) | unknown episodes |
| | Sandra Isabel Carrasco | ... | Football Fan (uncredited) | unknown episodes |
| | Scott Challgren | ... | Panther Teacher (uncredited) | unknown episodes |
| | Rebecca Chulew | ... | Football Fan (uncredited) | unknown episodes |
| | Eloise DeJoria | ... | Beauty Pageant Judge (uncredited) unknown episodes |
| | Thomas Dye | ... | High School Student (uncredited) | unknown episodes |
| | Ashley Fourcand | ... | Rally Girl (uncredited) | unknown episodes |
| | Marissa Garrison | ... | Secretary (uncredited) | unknown episodes |
| | Martina Griffin | ... | Parent (uncredited) | unknown episodes |
| | Israel Hall | ... | Linebacker #2 (uncredited) | unknown episodes |
| | Troy Harris | ... | Angry Parent Gordon (uncredited) unknown episodes |
| | Sam Jaeger | ... | Doug (uncredited) | unknown episodes |
| | LeMarc Johnson | ... | Ty (uncredited) | unknown episodes |
| | Lisa Kaye | ... | Wedding Guest (uncredited) | unknown episodes |
| | Martin Leitch | ... | Churchgoer (uncredited) | unknown episodes |
| | Natalie Makenna | ... | Opposing Cheerleader (uncredited) unknown episodes |
| | Rico McClinton | ... | Police Officer (uncredited) | unknown episodes |
| | Jake Messinger | ... | Photographer (uncredited) | unknown episodes |
| | Amy L. Mitchell | ... | Reporter (uncredited) | unknown episodes |
| | Milli Osemele | ... | Titans Cheerleader (uncredited) unknown episodes |
| | Xochitl Romero | ... | Number Thirteen (uncredited) | unknown episodes |
| | Jackie Scripps | ... | Graduating Senior (uncredited) unknown episodes |
| | David Sharp | ... | Football Fan (uncredited) | unknown episodes |
| | Brandon Swanson | ... | Student (uncredited) | unknown episodes |
| | Sarah Kate Allsup | ... | Lion High School Student (uncredited) |

Case 2:20-cv-00435-CBM-PJW   Document 47-2   Filed 02/08/21   Page 40 of 146   Page ID #:493

| | | | |
|---|---|---|---|
| | Ricky Borrego | ... | East Dillon Lion Football Player (uncredited) unknown episodes |
| | Steve Crenshaw | ... | Croft Coach (uncredited)    unknown episodes |
| | Stephon Davis | ... | Policeman (uncredited)    unknown episodes |
| | Hadley Eure | ... | Rachel Rawling (uncredited)    unknown episodes |
| | Nikki Folsom | ... | Football Fan (uncredited)    unknown episodes |
| | Randy Frank | ... | Fan (uncredited)    unknown episodes |
| | Chance Gibbs | ... | Athletic Trainer (uncredited)    unknown episodes |
| | S.A. Sebastian Gnolfo | ... | Moonshine Dude (uncredited)    unknown episodes |
| | Libertad Green | ... | Football Fan (uncredited)    unknown episodes |
| | Jeff Grossman | ... | Prison Guard (uncredited)    unknown episodes |
| | Lisa Husberg | ... | Opposing Team Cheerleader (uncredited) unknown episodes |
| | Danielle Kasen | ... | Doctor (uncredited)    unknown episodes |
| | Grady Mack | ... | Head Football Coach - Warriors (uncredited) unknown episodes |
| | Tyler Mann | ... | Football Player (uncredited)    unknown episodes |
| | Andrew Martinez | ... | Art Gallery Patron (uncredited) unknown episodes |
| | Mar Omega | ... | Metal Band - Guitar (uncredited) unknown episodes |
| | Skye Polchert | ... | Lipstick moonshine girl (uncredited) unknown episodes |
| | Jamie Preyer | ... | Nurse (uncredited)    unknown episodes |
| | Ryan Daniel Rodriguez | ... | Lions Player (uncredited)    unknown episodes |
| | Christopher J Rusho | ... | Protester (uncredited)    unknown episodes |
| | Matthew Tompkins | ... | Coach Worth (uncredited)    unknown episodes |
| | Lupe Trejo | ... | Moonshine Dude (uncredited)    unknown episodes |
| | Carlos Valenzuela-Durr | ... | Cowboy (uncredited)    unknown episodes |
| | Jess Webb | ... | Rally Girl (uncredited)    unknown episodes |
| | Patty Allieri | ... | Teacher (uncredited)    unknown episodes |
| | Ben Bachelder | ... | Teacher (uncredited)    unknown episodes |
| | Sydney Barlette | ... | Cheerleader (uncredited)    unknown episodes |
| | Jennifer Besser | ... | Football Fan (uncredited)    unknown episodes |
| | Dave Bullis | ... | College student (uncredited)    unknown episodes |

| | | | |
|---|---|---|---|
| Latrice Butts | ... | Reporter (uncredited) | unknown episodes |
| Sarah Clark | ... | Teacher (uncredited) | unknown episodes |
| Garret Danks | ... | Injured Football Player (uncredited) | unknown episodes |
| Tony DeBenedetto | ... | Hawks Fan / ... (uncredited) | unknown episodes |
| Clay Dove | ... | Fan (uncredited) | unknown episodes |
| Kennith Edwards | ... | Event Staff (uncredited) | unknown episodes |
| Kevin A. Green | ... | Fan (uncredited) | unknown episodes |
| Brett Hardin | ... | Football Fan (uncredited) | unknown episodes |
| A.C. Hensley | ... | Press (uncredited) | unknown episodes |
| Todd Hill | ... | Press Photographer (uncredited) | unknown episodes |
| Rhett James | ... | Flag Runner (uncredited) | unknown episodes |
| Steven Jeffers | ... | Cameraman / ... (uncredited) | unknown episodes |
| Sharri Jones | ... | Cheerleader (uncredited) | unknown episodes |
| Emmanuel King | ... | Hawks football player #23 (uncredited) | unknown episodes |
| Cherie Klenieski | ... | College Student (uncredited) | unknown episodes |
| Samantha Labrada | ... | Football Fan (uncredited) | unknown episodes |
| Howard Lawrence | ... | College Student (uncredited) | unknown episodes |
| Billy Leo | ... | Football Fan (uncredited) | unknown episodes |
| Katie Massey | ... | Cheerleader (uncredited) | unknown episodes |
| Natalie Merlino | ... | College Student (uncredited) | unknown episodes |
| Taylor Cole Miller | ... | College Student / ... (uncredited) | unknown episodes |
| Brandon Noack | ... | Paramedic (uncredited) | unknown episodes |
| John Lewis Puff | ... | Reporter (uncredited) | unknown episodes |
| Lori Randolph | ... | Football Fan (uncredited) | unknown episodes |
| Ben Cody Rogers | ... | Hawks Football Player (uncredited) | unknown episodes |
| Will Rcher | ... | Press (uncredited) | unknown episodes |
| Joshua Ryan | ... | TMU Student (uncredited) | unknown episodes |
| Dean A. Sorenson | ... | Teacher (uncredited) | unknown episodes |
| Merry Whitney | ... | Server (uncredited) | unknown episodes |

| | | | | |
|---|---|---|---|---|
| | Nicole Wilkins | ... | Pageant Contestant (uncredited) | unknown episodes |
| | Pete Williams | ... | Ryan (uncredited) | unknown episodes |
| | Lindsay Woodmansee | ... | Football Fan (uncredited) | unknown episodes |

### Series Produced by

| | | |
|---|---|---|
| Sarah Aubrey | ... | executive producer (76 episodes, 2006-2011) |
| Nan Bernstein Freed | ... | producer (76 episodes, 2006-2011) |
| John Cameron | ... | co-executive producer (76 episodes, 2006-2011) |
| Peter Berg | ... | executive producer (73 episodes, 2006-2011) |
| David Nevins | ... | executive producer (72 episodes, 2006-2011) |
| Jason Katims | ... | executive producer (71 episodes, 2006-2011) |
| Brian Grazer | ... | executive producer (69 episodes, 2006-2011) |
| Cindy Kerber | ... | associate producer (54 episodes, 2007-2011) |
| Chad Savage | ... | co-producer (54 episodes, 2007-2011) |
| David Hudgins | ... | co-executive producer / executive producer / producer / supervising producer (53 episodes, 2006-2011) |
| Bridget Carpenter | ... | co-executive producer / producer / supervising producer (44 episodes, 2006-2011) |
| Kerry Ehrin | ... | consulting producer (44 episodes, 2006-2011) |
| Patrick Massett | ... | co-executive producer / consulting producer (44 episodes, 2006-2011) |
| John Zinman | ... | co-executive producer / consulting producer (44 episodes, 2006-2011) |
| Michael Lewis | ... | co-producer (40 episodes, 2006-2008) |
| Karen Wacker | ... | co-producer / associate producer (36 episodes, 2008-2011) |
| Carter Harris | ... | supervising producer (35 episodes, 2006-2008) |
| Jeffrey Reiner | ... | co-executive producer / executive producer (34 episodes, 2006-2009) |
| Michael Waxman | ... | producer / co-producer (27 episodes, 2008-2011) |
| Rolin Jones | ... | supervising producer (25 episodes, 2009-2011) |
| Liz Heldens | ... | supervising producer / co-executive producer (22 episodes, 2006-2008) |
| Ron Fitzgerald | ... | producer (22 episodes, 2009-2011) |
| Jeff Henry | ... | co-producer (21 episodes, 2006-2007) |
| Katie O'Hara | ... | associate producer (21 episodes, 2006-2007) |

### Series Music by

| | | |
|---|---|---|
| W.G. Snuffy Walden | ... | (76 episodes, 2006-2011) |
| Bennett Salvay | ... | (24 episodes, 2007-2011) |
| Julie Greaux | ... | (uncredited) (unknown episodes) |

### Series Cinematography by

| | | |
|---|---|---|
| Todd McMullen | ... | (42 episodes, 2007-2011) |
| David Boyd | ... | (21 episodes, 2006-2007) |
| Ian Ellis | ... | (2 episodes, 2010) |

### Series Film Editing by

| | | |
|---|---|---|
| Stephen Michael | ... | (23 episodes, 2006-2011) |
| Angela M. Catanzaro | ... | (16 episodes, 2006-2011) |
| Peter B. Ellis | ... | (11 episodes, 2006-2009) |
| Ron Rosen | ... | (11 episodes, 2007-2010) |
| Scott Gamzon | ... | (7 episodes, 2006-2010) |
| Louise Innes | ... | (3 episodes, 2007-2008) |
| Joshua Butler | ... | (2 episodes, 2006-2007) |
| Margaret Guinee | ... | (2 episodes, 2010-2011) |
| Marc Cohen | ... | (1 episode, 2006) |
| Conrad M. Gonzalez | ... | (1 episode, 2006) |
| Keith Henderson | ... | (1 episode, 2006) |
| Jim Towne | ... | (1 episode, 2006) |
| Matthew Colonna | ... | (1 episode, 2010) |
| Mark Conte | ... | (1 episode, 2010) |
| Robert Frazen | ... | (1 episode, 2011) |
| Jeff Israel | ... | (1 episode, 2011) |

### Series Casting By

| | | |
|---|---|---|
| John Brace | ... | (76 episodes, 2006-2011) |

| Linda Lowy | ... | (76 episodes, 2006-2011) |
| Will Stewart | ... | (28 episodes, 2007-2009) |

**Series Production Design by**

| Cary White | ... | (59 episodes, 2006-2011) |
| Jeff Knipp | ... | (1 episode, 2006) |

**Series Art Direction by**

| John Frick | ... | (16 episodes, 2006-2007) |

**Series Set Decoration by**

| Barbara Haberecht | ... | (38 episodes, 2006-2011) |
| Carla Curry | ... | (1 episode, 2006) |

**Series Costume Design by**

| Kathy Kiatta | ... | (21 episodes, 2007-2011) |
| Karyn Wagner | ... | (12 episodes, 2006-2007) |
| Alix Friedberg | ... | (1 episode, 2006) |

**Series Makeup Department**

| Kara Sutherlin | ... | key makeup artist / assistant makeup artist (33 episodes, 2006-2011) |
| Michaela Farrell | ... | additional makeup artist / Additional Makeup Artist (40 episodes, 2007-2011) |
| Jacenda Burkett | ... | key makeup artist / department head makeup (22 episodes, 2006-2007) |
| Carla Palmer | ... | department head makeup / makeup department head (16 episodes, 2008-2011) |
| Charmaine Richards | ... | key hair stylist (15 episodes, 2006-2008) |
| Troy Breeding | ... | department head makeup (15 episodes, 2006-2007) |
| Roxie Hodenfield | ... | department head hair / hair department head (10 episodes, 2006-2010) |
| Darylin Nagy | ... | makeup department head (10 episodes, 2007-2008) |
| Alissa Shores | ... | hair stylist (7 episodes, 2008-2009) |
| Kelly Nelson | ... | department head hair (6 episodes, 2006-2007) |
| Bonnie Clevering | ... | department head hair / hair department head (6 episodes, 2010-2011) |
| Joani Yarbrough | ... | department head hair (5 episodes, 2007) |
| Kent Nelson | ... | hair department head (4 episodes, 2007) |
| Catherine Conrad | ... | department head hair (2 episodes, 2006) |
| Becki Drake | ... | key makeup artist (1 episode, 2006) |
| Melissa Forney | ... | key hair stylist (1 episode, 2006) |
| Angela Angel | ... | makeup artist (1 episode, 2007) |
| Julie Janes-Love | ... | hair stylist (1 episode, 2007) |
| Amanda Miller | ... | key makeup artist (1 episode, 2008) |

**Series Production Management**

| Nan Bernstein Freed | ... | unit production manager (33 episodes, 2006-2011) |
| Adam Banks | ... | post-production supervisor (26 episodes, 2009-2011) |
| Karen Wacker | ... | production supervisor (3 episodes, 2008) |
| Eric Fox Hays | ... | production manager: second unit (1 episode, 2006) |

**Series Second Unit Director or Assistant Director**

| Doug Carter | ... | second assistant director / second second assistant director / additional second assistant director / first assistant director (57 episodes, 2006-2011) |
| Cleta Elaine Ellington | ... | second second assistant director / first assistant director / second assistant director (34 episodes, 2006-2011) |
| Kayse Goodell | ... | additional second assistant director / second second assistant director (22 episodes, 2006-2011) |
| Carla Bowen | ... | second assistant director / first assistant director (22 episodes, 2006-2011) |
| Shawn Pipkin | ... | assistant director (17 episodes, 2006-2007) |
| Justin Riemer | ... | second unit director (5 episodes, 2009-2011) |
| Rudy Persico | ... | second assistant director / first assistant director (11 episodes, 2008-2009) |
| Michael Waxman | ... | first assistant director (10 episodes, 2006-2007) |
| Daniel J. Shaw | ... | first assistant director (9 episodes, 2006-2007) |
| K.C. Hodenfield | ... | first assistant director (8 episodes, 2006-2010) |
| Roberta Riordan | ... | second assistant director / second second assistant director (8 episodes, 2006-2007) |
| Jeffrey F. January | ... | first assistant director (5 episodes, 2006) |
| Allan Graf | ... | second unit director (4 episodes, 2006) |

| Max Sturgeon | ... | additional second assistant director (1 episode, 2010-2011) |
| Tony Griffin | ... | second assistant director (3 episodes, 2010-2011) |
| Phil Hardage | ... | first assistant director (3 episodes, 2010) |
| Eric Fox Hays | ... | first assistant director (2 episodes, 2006-2007) |
| David Boyd | ... | second unit director (2 episodes, 2007) |
| Vineet Dewan | ... | director trainee (2 episodes, 2007) |
| Glen Moorman | ... | additional second assistant director (2 episodes, 2007) |
| Chris Castaldi | ... | second assistant director (1 episode, 2006) |
| Jeffrey Reiner | ... | second unit director (1 episode, 2006) |
| Jonas Pate | ... | second unit director (1 episode, 2007) |
| Jeremy Haak | ... | second second assistant director (uncredited) / additional second assistant director (uncredited) (unknown episodes) |
| Michael Lewis | ... | second unit director (uncredited) (unknown episodes) |

**Series Art Department**

| Suzanne Stover | ... | art department coordinator (42 episodes, 2006-2011) |
| Scott A. Reeder | ... | property master (70 episodes, 2006-2011) |
| Tom Ward | ... | construction coordinator / art department supervisor (68 episodes, 2006-2011) |
| John Parker | ... | on-set dresser (61 episodes, 2006-2011) |
| Jeri Woodward | ... | Scenic foreman / paint foreman (63 episodes, 2006-2011) |
| Bonham White | ... | set dresser (38 episodes, 2006-2010) |
| Ken Gaston-Kilgore | ... | set dresser (37 episodes, 2006-2009) |
| Leslie Kolter | ... | assistant property master / property assistant (20 episodes, 2007-2011) |
| Jonathan Shaffer | ... | assistant property master / props buyer (25 episodes, 2007-2011) |
| Steve Laks | ... | construction gang-boss (31 episodes, 2006-2007) |
| Jeremy Reeves | ... | set dresser (26 episodes, 2009-2011) |
| Amy Bell | ... | set decoration buyer / set dresser (15 episodes, 2006-2008) |
| Jeff Hinds | ... | set dresser (17 episodes, 2006-2007) |
| Sally Nicolaou Hamilton | ... | buyer (3 episodes, 2006-2007) |
| Robert R. Wonson | ... | set dresser (8 episodes, 2006-2010) |
| Kristy Maurer Grisham | ... | construction assistant (4 episodes, 2006-2007) |
| David Menefee | ... | general foreman (5 episodes, 2010-2011) |
| Pierre Vial | ... | set dresser (13 episodes, 2010-2011) |
| Sara Aronson | ... | set dresser (4 episodes, 2006-2007) |
| Ryan Bust | ... | set dresser (3 episodes, 2006-2007) |
| Tom Cole | ... | leadman (3 episodes, 2006-2007) |
| Leila Dallal | ... | props assistant / props: props / props (7 episodes, 2010-2011) |
| Jessica Lowe | ... | set painter / painter (4 episodes, 2010-2011) |
| Kevin Blosser | ... | props (1 episode, 2010-2011) |
| Mark Hanks | ... | set dresser (1 episode, 2006) |
| Steve Sawhill | ... | leadman (1 episode, 2006) |
| Gary Wimmer | ... | lead scenic (1 episode, 2006) |
| Chris Combs | ... | set dresser (1 episode, 2007) |
| Richard H. Perry | ... | greensman (1 episode, 2008) |
| Froylan Reyes Jr. | ... | greens (1 episode, 2009) |
| Brittany Fletcher | ... | set dresser (1 episode, 2011) |
| Jon E. Graf | ... | shop craftsman (1 episode, 2011) |
| Paul Maiello | ... | construction coordinator (1 episode, 2011) |
| James R. Hall | ... | graphic designer (uncredited) (unknown episodes) |
| Randal Woodward | ... | lead scenic artist (uncredited) (unknown episodes) |
| Dirk Clark | ... | carpenter (uncredited) (unknown episodes) |
| Virle S. Reid | ... | assistant property master (uncredited) / property master: second unit (uncredited) (unknown episodes) |
| Brad Blei | ... | set dresser (uncredited) (unknown episodes) |
| Lance Cheatham | ... | set dresser (uncredited) (unknown episodes) |

**Series Sound Department**

| Gregory King | ... | re-recording mixer (76 episodes, 2006-2011) |
| Barbara Noren | ... | dialogue editor / assistant sound editor (47 episodes, 2006-2011) |
| John Sievert | ... | foley artist (62 episodes, 2006-2011) |
| E. Niles Klein | ... | sound editorial technical consultant (61 episodes, 2006-2011) |
| Jeena M. Phelps | ... | supervising sound editor / supervising dialogue adr editor (69 episodes, 2006-2011) |
| Ben Lazard | ... | boom operator (39 episodes, 2006-2011) |
| Shaughnessy Hare | ... | supervising sound editor (33 episodes, 2006-2011) |
| Sam C. Lewis | ... | adr recordist (27 episodes, 2007-2010) |
| Ryan Lukasik | ... | foley assistant (27 episodes, 2008-2011) |
| Mack Melson | ... | production sound / sound mixer (32 episodes, 2006-2011) |
| Jason Manzano | ... | utility sound / sound utility (14 episodes, 2008-2011) |

| | | |
|---|---|---|
| Trent Richmond | ... | foley editor (14 episodes, 2009-2011) |
| Andy Malcolm | ... | foley artist (22 episodes, 2006-2007) |
| Anna Malkin | ... | foley recording assistant (19 episodes, 2006-2007) |
| Darren King | ... | supervising sound editor (18 episodes, 2006-2007) |
| David B. Barrow III | ... | live sound mix / live sound mixer (17 episodes, 2006-2009) |
| Don White | ... | foley recording mixer / foley mixer (2 episodes, 2006-2007) |
| Justin Pearson | ... | assistant sound editor (17 episodes, 2007-2008) |
| Randy Wilson | ... | foley recordist (15 episodes, 2007-2008) |
| Stefan Fraticelli | ... | foley artist (13 episodes, 2007-2008) |
| Ron Malligers | ... | foley mixer (11 episodes, 2006-2007) |
| Caoimhe Doyle | ... | foley artist (2 episodes, 2006) |
| Thadd Day | ... | boom operator (4 episodes, 2006) |
| Stacy Brownrigg | ... | production sound mixer (2 episodes, 2006) |
| David O. Daniel | ... | production sound (3 episodes, 2006) |
| Scott Snyder | ... | boom operator: second unit (3 episodes, 2007) |
| Todd Beckett | ... | re-recording mixer (2 episodes, 2007) |
| Shawn Harper | ... | cable person (2 episodes, 2007) |
| Danny Reeves | ... | additional adr (2 episodes, 2009-2010) |
| Yann Delpuech | ... | sound effects editor (1 episode, 2006) |
| Nello Torri | ... | re-recording mixer (1 episode, 2006) |
| Jay Fisher | ... | adr recordist (1 episode, 2008) |
| Kevin Schultz | ... | foley mixer (1 episode, 2010) |
| Chris Erlon | ... | a.d.r. recordist (uncredited) (unknown episodes) |
| Jeffrey Dyal | ... | assistant sound editor (uncredited) (unknown episodes) |
| Mike McKone | ... | assistant sound editor (uncredited) (unknown episodes) |
| Roy Machado | ... | adr mixer (uncredited) (unknown episodes) |
| Brandon Loulias | ... | post-production sound assistant (uncredited) (unknown episodes) |
| Brian Seagrave | ... | audio conform (uncredited) (unknown episodes) |
| Beau Biggart | ... | adr mixer (uncredited) (unknown episodes) |
| Dean St. John | ... | adr mixer (uncredited) (unknown episodes) |
| Shayna Brown | ... | adr recordist (uncredited) (unknown episodes) |
| Fredrick Cuevas | ... | re-recording mixer (uncredited) (unknown episodes) |
| Reagan Mendoza | ... | re-recording mixer (uncredited) (unknown episodes) |

### Series Special Effects by

| | | |
|---|---|---|
| Wes Aylor | ... | special effects technician / special effects foreman (11 episodes, 2006-2007) |
| Everett Byrom III | ... | special effects supervisor (2 episodes, 2006-2007) |
| Robert Brown | ... | special effects technician (2 episodes, 2007-2008) |
| Marcus LaPorte | ... | special effects technician (1 episode, 2007-2008) |
| Brandon Campbell | ... | special effects technician (uncredited) (unknown episodes) |

### Series Visual Effects by

| | | |
|---|---|---|
| Dan Carrington | ... | flame artist (10 episodes, 2007-2011) |
| Duy Tan Nguyen | ... | visual effects supervisor: Hi-Ground Media (13 episodes, 2007-2008) |
| Scott Milne | ... | visual effects supervisor (11 episodes, 2007-2011) |
| Bryan Whitaker | ... | Flame artist / digital artist / flame artist / visual effects artist (3 episodes, 2007-2011) |
| Rick Cortes | ... | digital compositor (2 episodes, 2008-2009) |
| Rick Dalby | ... | colorist (1 episode, 2006) |
| Laura Elizabeth Wilcox | ... | digital compositor: MFX (1 episode, 2007) |
| Rick Redick | ... | visual effects producer (1 episode, 2011) |
| Chris Zapara | ... | cg supervisor (1 episode, 2011) |

### Series Stunts

| | | |
|---|---|---|
| Justin Riemer | ... | stunt coordinator (66 episodes, 2006-2011) |
| Jeff Schwan | ... | stunt coordinator (19 episodes, 2006-2008) |
| Rowdy Brown | ... | stunt player (3 episodes, 2010-2011) |
| Allan Graf | ... | stunt coordinator (5 episodes, 2006) |
| Jennifer Badger | ... | stunt double: Minka Kelly / stunt double / stunt performer (1 episode, 2007-2009) |
| Shanna Jacobs | ... | lead stunt double / action coordinator / stunt driver / stunts (4 episodes, 2007) |
| Mark Norby | ... | stunt performer (3 episodes, 2006-2009) |
| Ryan Nail | ... | stunt double / stunt double: Taylor Kitsch (3 episodes, 2006) |
| Tim Soergel | ... | stunt double: Benny Ciaramello (3 episodes, 2007-2008) |
| Derek Graf | ... | stunts (1 episode, 2006) |
| Christopher Robbins | ... | stunts (1 episode, 2006) |
| Barry Tolli | ... | stunts (1 episode, 2006) |
| Clay Dix | ... | utility stunts (1 episode, 2007) |
| Lena Fennema | ... | utility stunts (1 episode, 2007) |

| | | |
|---|---|---|
| Steve Rizzo | ... | stunt double: Jesse Plemons (1 episode, 2007) |
| Kevin Cassidy | ... | stunts (1 episode, 2008) |
| Mark Chavarria | ... | stunt double (1 episode, 2008) |
| Jim Ford | ... | stunt double (1 episode, 2008) |
| Andrew Sensenig | ... | stunts (1 episode, 2008) |
| Justin Lee Tidwell | ... | stunt performer (1 episode, 2008) |
| Torrey Vogel | ... | stunt double: Brian Thorton (1 episode, 2008) |
| Aundrus Poole | ... | stunt player (uncredited) / stunt performer (uncredited) (unknown episodes) |
| Kevin Reid | ... | stunts (uncredited) / stunt double: Matt Lauria (uncredited) / stunt double: Scott Porter (uncredited) (unknown episodes) |
| Jeff Milburn | ... | stunt driver (uncredited) (unknown episodes) |
| Jim Henry | ... | stunts (uncredited) (unknown episodes) |
| Michael Kocurek | ... | stunt double (uncredited) (unknown episodes) |
| Shauna Duggins | ... | stunt double: Aimee Teegarden (uncredited) (unknown episodes) |
| Malosi Leonard | ... | stunts (uncredited) (unknown episodes) |

### Series Camera and Electrical Department

| | | |
|---|---|---|
| Jim Marquette | ... | camera operator / camera operator: "c" camera (76 episodes, 2006-2011) |
| Amanda Bruce Parker | ... | second assistant camera (75 episodes, 2006-2011) |
| Ian Ellis | ... | camera operator / director of photography: second unit / camera operator: "a" camera (70 episodes, 2006-2011) |
| Robert Rendon | ... | first assistant camera / first assistant camera: "a" camera / key first assistant camera (72 episodes, 2006-2011) |
| Marc Andrus | ... | key grip (67 episodes, 2006-2011) |
| Scott Magruder | ... | best boy rigging electric (13 episodes, 2006-2011) |
| Steve Drake | ... | best boy grip (55 episodes, 2006-2011) |
| Robert Hicks | ... | key rigging grip / key grip (59 episodes, 2006-2011) |
| Bobby Sledge | ... | electrician (55 episodes, 2006-2011) |
| Jesse Wolter | ... | grip (54 episodes, 2006-2010) |
| Wes Ahl | ... | grip (53 episodes, 2006-2010) |
| Georgia Pierson | ... | rigging electric (57 episodes, 2006-2009) |
| Troy Anderson | ... | lighting technician / best boy electric / camera department assistant (44 episodes, 2006-2010) |
| Kelly Bogdan | ... | second assistant camera / first assistant camera (43 episodes, 2006-2011) |
| Steve Denny | ... | camera operator (27 episodes, 2006-2011) |
| Adam Flores | ... | grip (46 episodes, 2006-2009) |
| Heather Page | ... | camera operator / camera operator: "b" camera (45 episodes, 2006-2011) |
| Ryan Abrams | ... | film loader / camera production assistant / second assistant camera / loader (22 episodes, 2006-2011) |
| Wes Dixon | ... | lighting technician (39 episodes, 2006-2008) |
| Patrick Fortune | ... | grip (25 episodes, 2008-2011) |
| Edward A. Navarro | ... | grip (38 episodes, 2006-2009) |
| Robyn Greer | ... | rigging electrician (37 episodes, 2006-2008) |
| Phillip Renke | ... | grip / key grip: second unit / second unit: key grip / best boy rigging grip (26 episodes, 2006-2011) |
| Trevor Doyle Nelson | ... | film loader (33 episodes, 2006-2008) |
| Matt Harshbarger | ... | second assistant camera / second assistant camera: "c" camera (36 episodes, 2008-2011) |
| Edison Jackson | ... | gaffer (36 episodes, 2008-2011) |
| Rob McGrath | ... | first assistant camera / first assistant camera: "b" camera (33 episodes, 2006-2011) |
| Adam Drew Schwartz | ... | first assistant camera / second assistant camera (30 episodes, 2006-2011) |
| Clayton Null | ... | grip (12 episodes, 2006-2007) |
| Cas Loncin | ... | rigging electrician (22 episodes, 2006-2007) |
| T. Michael McLean | ... | first assistant "a" camera 2nd unit (22 episodes, 2006-2007) |
| Eric Pickett | ... | video assist: second unit / video assist operator (19 episodes, 2006-2009) |
| Tod Campbell | ... | camera operator (18 episodes, 2006-2010) |
| Jon H. Lewis | ... | gaffer (18 episodes, 2006-2007) |
| Zach Nasits | ... | first assistant camera / second assistant camera (17 episodes, 2006-2007) |
| Jason Keene | ... | dolly grip (12 episodes, 2006-2010) |
| Kyle Osburn | ... | camera production assistant / second assistant camera (11 episodes, 2006-2010) |
| Todd McMullen | ... | camera operator (15 episodes, 2006-2007) |
| Frank Parrish | ... | second assistant camera (15 episodes, 2006-2007) |
| Greg Travis | ... | rigging electric (7 episodes, 2009-2010) |
| Janet Jensen | ... | electrician (6 episodes, 2007-2011) |
| Michael Gillespie | ... | Best Boy Rigging (9 episodes, 2008) |
| Dino Parks | ... | director of photography: second unit (8 episodes, 2007-2008) |

| | | |
|---|---|---|
| Nathan Brown | ... | electrician (5 episodes, 2009-2011) |
| Carlos Benavides | ... | rigging electrician / electrician (7 episodes, 2006-2008) |
| Chip Huntington | ... | grip / grip: stunt unit (5 episodes, 2006-2007) |
| Paul Pryor | ... | second assistant camera (5 episodes, 2006-2007) |
| Tony Bendt | ... | dolly grip: second unit (6 episodes, 2006) |
| Peter Simonite | ... | camera operator (5 episodes, 2006) |
| John Eschberger | ... | grip (2 episodes, 2006-2010) |
| Donald R. Howe Jr. | ... | second assistant camera / first assistant camera (5 episodes, 2006-2010) |
| Wes Briscoe | ... | camera operator (5 episodes, 2006-2007) |
| Froylan Reyes Jr. | ... | electrician (4 episodes, 2007-2010) |
| Shane F. Kelly | ... | camera operator (4 episodes, 2006-2011) |
| P.K. Munson | ... | first assistant camera (4 episodes, 2006-2008) |
| Aaron Atom Vyvial | ... | dolly grip: second unit (1 episode, 2006) |
| Balint Pinczehelyi | ... | grip (4 episodes, 2007) |
| Chris Phelps | ... | behind the scenes videographer (4 episodes, 2010-2011) |
| Sean Maxwell | ... | camera operator (2 episodes, 2006-2007) |
| Chad Lear Plunkett | ... | grip (1 episode, 2010) |
| Patrick B. Coate | ... | loader (1 episode, 2006) |
| Theda Cunningham | ... | first assistant camera (1 episode, 2006) |
| Christopher Murphy | ... | video assist technician (1 episode, 2006) |
| Alex F. Newsome | ... | video camera operator (1 episode, 2006) |
| Peter D. Roome | ... | first assistant camera (1 episode, 2006) |
| Ferrell A. Shinnick | ... | key grip (1 episode, 2006) |
| Jeremy Shirk | ... | grip (1 episode, 2006) |
| Pete Stockton | ... | key rigging grip (1 episode, 2006) |
| Michael Hogenmiller | ... | camera production assistant (1 episode, 2007) |
| Antonio Ponti | ... | b cam first ac: New York / first assistant camera: second unit (1 episode, 2008) |
| Christopher Yoon | ... | camera production assistant (1 episode, 2008) |
| Matt Bizer | ... | second video assist (1 episode, 2009) |
| John Cates | ... | second assistant camera (1 episode, 2010) |
| J.B. Smith | ... | camera operator (1 episode, 2011) |
| Britt West | ... | first assistant camera: second unit (uncredited) / assistant camera (uncredited) (unknown episodes) |
| Craig Wadlin | ... | dolly grip (uncredited) (unknown episodes) |
| Brown Cooper | ... | camera operator: "a" camera (uncredited) (unknown episodes) |
| Gonzalo Gonzalez | ... | electrician (uncredited) (unknown episodes) |
| John L. Lewis | ... | rigging grip (uncredited) (unknown episodes) |
| Thom Owens | ... | director of photography: second unit (uncredited) (unknown episodes) |
| Justin Seyb | ... | best boy electric (uncredited) (unknown episodes) |
| Mike Sheeren | ... | dolly grip (uncredited) (unknown episodes) |
| Tom Shinn | ... | gaffer: second unit (uncredited) (unknown episodes) |
| Barry Strickland | ... | electric: second unit (uncredited) (unknown episodes) |
| Jeremy Guillory | ... | rigging electrician (uncredited) (unknown episodes) |
| Jamie Moreno | ... | lighting technician (uncredited) (unknown episodes) |
| Bjorn G. Jackson | ... | second assistant camera (uncredited) (unknown episodes) |
| Brian Nelligan | ... | camera production assistant (uncredited) (unknown episodes) |
| Ian Quigley | ... | grip (uncredited) (unknown episodes) |

### Series Casting Department

| | | |
|---|---|---|
| Beth Sepko | ... | casting: Texas (76 episodes, 2006-2011) |
| Alexa Hinds | ... | extras casting assistant (41 episodes, 2007-2011) |
| Tina Kerr | ... | extras casting director / extras casting (24 episodes, 2007-2010) |
| Jamie Castro | ... | casting associate / casting assistant (15 episodes, 2006-2011) |
| Scott Blasko | ... | extras casting assistant / extras casting coordinator / extras casting assistant: set (16 episodes, 2007-2010) |
| Will Stewart | ... | casting associate (22 episodes, 2006-2007) |
| Jenny Gibbons | ... | casting assistant (18 episodes, 2008-2009) |
| Andrew Mackin | ... | casting assistant (7 episodes, 2009-2010) |
| McLean Alley | ... | extras casting (2 episodes, 2006) |
| Marlise Gunzenhauser | ... | casting assistant (1 episode, 2007-2008) |
| Sheila Steele | ... | casting assistant (1 episode, 2008) |
| Rick Olmos | ... | extras casting assistant (uncredited) (unknown episodes) |
| Jonathan Piccirillo | ... | casting assistant (uncredited) (unknown episodes) |
| Amanda Canseco | ... | extras casting assistant (uncredited) (unknown episodes) |

### Series Costume and Wardrobe Department

| | | |
|---|---|---|
| Misti Moreaux | ... | costume production assistant / costume office assistant / set costumer (40 episodes, 2007-2011) |
| Jennifer Schossow | ... | costumer (5 episodes, 2006-2008) |

Heidi Howell   ...    set costumer (22 episodes, 2007-2009)
Stephany Baskin   ...    set costumer (18 episodes, 2006-2007)
Deanna Moraga   ...    costume assistant (15 episodes, 2006-2007)
Yvonne Wilburn   ...    costume supervisor (6 episodes, 2007-2011)
Stephen M. Chudej   ...    costume supervisor (12 episodes, 2006-2007)
Daniel Lambeth   ...    wardrobe (2 episodes, 2006-2007)
D.J. Castillo   ...    costume assistant / costume production assistant (3 episodes, 2008-2011)

Jamie Sloan   ...    costume supervisor (8 episodes, 2008-2011)
Annette Hoffman   ...    set costumer / seamstress (6 episodes, 2006-2008)
Kortney Lawlor   ...    costumer / costume supervisor (5 episodes, 2008)
Kathy Kiatta   ...    costume supervisor (1 episode, 2006)
Oakley Stevenson   ...    wardrobe assistant (1 episode, 2006)
Claudia Hollern   ...    additional costumer (1 episode, 2008)
Taylor Rierden   ...    key costumer (1 episode, 2008)
Stephanie A. Steel   ...    set costumer (1 episode, 2008)
Lara Graffunder   ...    costume assistant (uncredited) (unknown episodes)
Nyima Johnston   ...    costumer (uncredited) / set costumer (uncredited) (unknown episodes)
Maria Lorenzana   ...    costumer (uncredited) (unknown episodes)

### Series Editorial Department

Rick Dalby   ...    colorist (76 episodes, 2006-2011)
Tim Kartiala   ...    dailies (56 episodes, 2006-2010)
Adam Banks   ...    post-production coordinator / post-production assistant (49 episodes, 2006-2009)
David Waco   ...    post-production coordinator (20 episodes, 2006-2007)
Charles Bunn   ...    assistant editor (13 episodes, 2007-2010)
Katie Haggerty   ...    post-production assistant (12 episodes, 2008-2009)
Mark Sadusky   ...    assistant editor (9 episodes, 2006-2010)
Jeff Israel   ...    assistant editor / additional editor (6 episodes, 2010-2011)
David C. Kniess Jr.   ...    behind the scenes (6 episodes, 2011)
Jim Towne   ...    assistant editor (5 episodes, 2006-2007)
Danielle Wang   ...    assistant editor (5 episodes, 2010-2011)
Sang Han   ...    assistant editor (4 episodes, 2006-2007)
Irvin Paik   ...    assistant editor (4 episodes, 2010-2011)
Tad Dennis   ...    assistant editor (3 episodes, 2009)
Kevin Soares   ...    assistant editor (2 episodes, 2008)
Robert Dias   ...    assistant editor (1 episode, 2006)
David Fabelo   ...    post-production coordinator (1 episode, 2006)
Mary Pritchard   ...    first assistant editor (1 episode, 2006)
Daryl Seldon   ...    assistant editor (1 episode, 2006)
Margaret Guinee   ...    assistant editor (1 episode, 2007)
Jeff Mack   ...    colorist: dailies (uncredited) (unknown episodes)
Todd Hansen   ...    post-production assistant (uncredited) (unknown episodes)
Skipper Martin   ...    colorist: dailies (uncredited) (unknown episodes)
Brian Gee   ...    dailies assist (uncredited) (unknown episodes)
Jonathan Malden   ...    colorist: dailies (uncredited) (unknown episodes)

### Series Location Management

Mark Jarrett   ...    key assistant location manager (46 episodes, 2006-2011)
Paul Knaus   ...    location assistant / location scout (17 episodes, 2006-2010)
Chris Cantu-Salazar   ...    assistant location manager (4 episodes, 2006-2011)
Laura Noel Borland   ...    location office coordinator (16 episodes, 2006-2008)
Scott Kimbrough   ...    location assistant (16 episodes, 2006-2008)
Joey Hudgins   ...    location manager (26 episodes, 2006-2011)
Frank Kearl   ...    location coordinator (19 episodes, 2008-2011)
John K. Patterson   ...    location manager (22 episodes, 2006-2011)
Christopher Mekhail   ...    location production assistant (13 episodes, 2009-2011)
Peter Atherton   ...    location scout (14 episodes, 2007-2008)
Nora Resnick   ...    location office coordinator (13 episodes, 2008-2009)
Vernon Smith   ...    location assistant (6 episodes, 2010-2011)
David Zachary Heine   ...    location assistant (5 episodes, 2010-2011)
Dustin Daniels   ...    assistant location manager (1 episode, 2006-2007)
Jason A. McCauley   ...    location manager: Philadelphia / location scout: New York (2 episodes, 2008-2011)
John P. Crowley   ...    assistant location manager (1 episode, 2006)
Magda Grover   ...    location scout (1 episode, 2008)
Kevin Blosser   ...    location assistant (1 episode, 2009)
Frederick Cliver   ...    locations production assistant (1 episode, 2011)
Adam J. Cook   ...    location assistant (1 episode, 2011)
John Galloway   ...    assistant location manager: Philadelphia (1 episode, 2011)
Jason Harter   ...    location assistant (1 episode, 2011)
Kaitlyn McAlister   ...    locations production assistant (1 episode, 2011)

| Gregory Nardi | ... | location production assistant (1 episode, 2011) |
| Barry Lacina | ... | location assistant (uncredited) (unknown episodes) |
| Jody LeHeup | ... | location assistant (uncredited) (unknown episodes) |
| Shayla Storms | ... | location intern (uncredited) (unknown episodes) |
| Monica Walters | ... | assistant location manager (uncredited) (unknown episodes) |
| Jason Matthews | ... | location assistant (uncredited) (unknown episodes) |
| Tom Sexton | ... | assistant location manager (uncredited) (unknown episodes) |
| Kamen Velkovsky | ... | assistant location manager: NYC unit (uncredited) (unknown episodes) |
| Derek Cunningham | ... | assistant location manager - boston (uncredited) (unknown episodes) |
| Troy L. Coffee | ... | location production assistant (uncredited) (unknown episodes) |

### Series Music Department

| Liza Richardson | ... | music supervisor (76 episodes, 2006-2011) |
| Stacey Lee | ... | music production supervisor (50 episodes, 2006-2009) |
| Michael Alexander | ... | music editor (42 episodes, 2007-2011) |
| Oliver Hild | ... | music licensing (35 episodes, 2007-2010) |
| Aaron Meyer | ... | music preparation (12 episodes, 2009-2011) |
| Brett Boyett | ... | music editor (22 episodes, 2006-2007) |
| Scott Michael Burns | ... | score mixer (3 episodes, 2006-2007) |
| Dan Rimas | ... | music licensing (1 episode, 2006) |
| Danny Kirsic | ... | composer: additional music (6 episodes, 2007-2011) |
| Jeremy Sweet | ... | music (4 episodes, 2007-2008) |
| Avery Stites | ... | additional music (2 episodes, 2006-2007) |
| 5 Alarm Music | ... | composer: additional music (1 episode, 2006) |
| John Congleton | ... | composer: additional music (1 episode, 2006) |
| Elle Spencer-Lewis | ... | Additional music (1 episode, 2006) |
| Rick Hromadka | ... | songs music (1 episode, 2007) |
| Dave Girtsman | ... | composer: additional music (1 episode, 2010) |
| Leeotis Burgess | ... | composer: additional music (1 episode, 2011) |
| Jake Belnick | ... | assistant to music supervisor (uncredited) (unknown episodes) |
| Pakk Hui | ... | score preparation (uncredited) (unknown episodes) |
| Jed Smith | ... | music: songs (uncredited) (unknown episodes) |

### Series Script and Continuity Department

| Rebecca Fulton | ... | script supervisor (41 episodes, 2006-2011) |
| Marlana Hope | ... | script coordinator (12 episodes, 2009-2011) |
| Helen McGinn | ... | script supervisor (10 episodes, 2006-2010) |
| Beatrice Bellino | ... | script supervisor (2 episodes, 2010-2011) |
| Gina Grande | ... | script supervisor (1 episode, 2006) |
| Mignonne L. McKern | ... | script supervisor (1 episode, 2008) |

### Series Transportation Department

| Sam Craytor | ... | driver: honeywagon (7 episodes, 2006-2011) |
| Russell E. Scott | ... | picture car coordinator (42 episodes, 2007-2011) |
| Lonnie Nelson | ... | transportation co-captain (33 episodes, 2008-2011) |
| Steven Willhoite | ... | driver: production van (23 episodes, 2006-2008) |
| James W. Nelson | ... | fueler/mechanic (13 episodes, 2006-2011) |
| Janice Knox | ... | transportation coordinator (17 episodes, 2006-2007) |
| Linda Pickett | ... | driver (2 episodes, 2006-2007) |
| Randall Pickett | ... | driver (2 episodes, 2006-2007) |
| Marti Wells | ... | transportation coordinator (15 episodes, 2008-2011) |
| Monica Allen | ... | van driver (7 episodes, 2006) |
| Phil Schriber | ... | transportation coordinator (1 episode, 2006) |

### Series Additional Crew

| Colin Edlund | ... | key craft service / craft service (21 episodes, 2006-2011) |
| Robin Gurney | ... | EVP Development and Production, Imagine Television (76 episodes, 2006-2011) |
| Chris M. Jackson | ... | playback coordinator / clearance coordinator / assistant: Nan Bernstein Freed (76 episodes, 2006-2011) |
| Justin Riemer | ... | football coordinator / assistant football coordinator (64 episodes, 2006-2011) |
| Donald Banks | ... | production assistant (63 episodes, 2006-2011) |
| Leigh A. Wilbourn | ... | production coordinator / travel coordinator (47 episodes, 2006-2011) |
| Jacob Cobian | ... | production assistant (51 episodes, 2006-2011) |
| John Hamilton | ... | publicity coordinator: Universal Studios Home Entertainment (41 episodes, 2007-2010) |
| Shawn Williams | ... | production secretary / production assistant (25 episodes, 2008-2011) |
| Laura Lancaster | ... | studio executive (37 episodes, 2006-2008) |

| Justin Levy | ... | vp, Head of Television, Film 44 (37 episodes, 2006-2008) |
| Nora Resnick | ... | production assistant (37 episodes, 2006-2008) |
| Juan Pablo Hernandez | ... | production assistant / set production assistant (36 episodes, 2006-2008) |
| Kate Poss | ... | assistant production coordinator / production assistant (25 episodes, 2006-2011) |
| Dianne Mapp-Cheek | ... | production accountant (30 episodes, 2006-2007) |
| Jennifer Hallmark | ... | second assistant accountant / first assistant accountant / accounting clerk (2 episodes, 2006-2009) |
| Christopher Cilluffo | ... | co-first assistant accountant / first assistant accountant (15 episodes, 2007-2009) |
| Aaron Brownstein | ... | assistant: Jason Katims (26 episodes, 2009-2011) |
| D.C. Hamilton | ... | production assistant (12 episodes, 2009-2011) |
| Michelle Ann Liu | ... | accounting clerk / production accounting clerk (14 episodes, 2009-2011) |
| Vince Robinette | ... | production accountant (26 episodes, 2009-2011) |
| Trey Sullivan | ... | first assistant accountant (8 episodes, 2009-2011) |
| Brian Sutherin | ... | set production assistant (12 episodes, 2009-2011) |
| Kandis Longan | ... | production secretary / travel coordinator (25 episodes, 2007-2009) |
| Danny Sutedja | ... | production assistant (24 episodes, 2006-2007) |
| Will Rimmer | ... | production assistant (18 episodes, 2007-2010) |
| Jasmine McCaig | ... | production controller (22 episodes, 2006-2007) |
| Clinton Trucks | ... | writers' production assistant (17 episodes, 2006-2007) |
| Karen Ramirez | ... | production coordinator / assistant production office coordinator (17 episodes, 2007-2008) |
| Karen Wacker | ... | production supervisor / production coordinator (22 episodes, 2007-2008) |
| Max Sturgeon | ... | production assistant (21 episodes, 2006-2009) |
| Mark Spencer | ... | set production assistant (12 episodes, 2006-2007) |
| Raigen Thornton | ... | on-set paramedic (7 episodes, 2006-2007) |
| Jamie Duneier | ... | assistant: Jason Katims (19 episodes, 2006-2008) |
| Lauren Bickford | ... | production assistant (2 episodes, 2006-2007) |
| Braden Aftergood | ... | assistant: Sarah Aubrey (18 episodes, 2006-2007) |
| Jeremy Sexton | ... | assistant: Jeffrey Reiner (18 episodes, 2006-2007) |
| Jeremy Mohler | ... | production assistant (12 episodes, 2009-2011) |
| Connor T. Robinson | ... | studio production coordinator (12 episodes, 2009-2011) |
| Sharon Courtney | ... | second unit assistant video (6 episodes, 2006-2009) |
| Heather Brannon | ... | co-coordinator (2 episodes, 2006-2007) |
| Tyler Benton | ... | production assistant (15 episodes, 2007-2008) |
| Timm Keppler | ... | assistant: Jason Katims (11 episodes, 2009-2010) |
| Laura Maurer | ... | assistant production coordinator (2 episodes, 2006-2007) |
| Jason Perrine | ... | production assistant (2 episodes, 2006-2007) |
| Kristin Vela | ... | assistant: Nan Bernstein Freed (14 episodes, 2008-2011) |
| Quinn Walton | ... | production assistant (6 episodes, 2009-2011) |
| Graham Sonnenberg | ... | key craft service (7 episodes, 2006-2007) |
| Travis Carr | ... | production assistant (13 episodes, 2007-2009) |
| Brian Beal | ... | assistant: producer: Jeffrey Reiner (13 episodes, 2008-2009) |
| Ben Thomas Holley | ... | production assistant (13 episodes, 2008-2009) |
| Hayley Tyler | ... | assistant to writer (13 episodes, 2008-2009) |
| Alex Milan | ... | production assistant (13 episodes, 2010-2011) |
| Megan Schulze | ... | production assistant (5 episodes, 2010-2011) |
| Anthony Cristo | ... | production assistant (2 episodes, 2006-2007) |
| Courtney Smith | ... | assistant to executive producer / assistant: David Hudgins (11 episodes, 2010-2011) |
| Kevin Kray | ... | production assistant (11 episodes, 2006-2007) |
| Robert Parish | ... | technical advisor (2 episodes, 2006-2007) |
| Kelly Stultz | ... | payroll accountant (3 episodes, 2006-2007) |
| Brian Murphy | ... | production assistant (11 episodes, 2007-2009) |
| Jessica Renzi-Bailey | ... | production office staff (11 episodes, 2007) |
| Dustin Shroff | ... | production assistant (4 episodes, 2010-2011) |
| Brian Walker | ... | assistant: Nan Bernstein Freed (10 episodes, 2006-2007) |
| Michelle Montgomery | ... | adr loop group (10 episodes, 2007-2008) |
| Andrea Campagna | ... | assistant: Sarah Aubrey (10 episodes, 2008-2010) |
| Brian Massingill | ... | production assistant (5 episodes, 2006-2007) |
| Carrin Welch | ... | construction accountant (8 episodes, 2007) |
| Scott Fort | ... | production coordinator (7 episodes, 2006-2007) |
| Kayse Goodell | ... | set production assistant (7 episodes, 2006) |
| Heath Howard | ... | production coordinator (7 episodes, 2006) |
| John Arszyla | ... | medic (2 episodes, 2006) |
| Allan Graf | ... | football coordinator (5 episodes, 2006) |
| Derek Graf | ... | assistant football coordinator (1 episode, 2006) |
| Michelle Garris | ... | post production assistant (5 episodes, 2009) |
| Rob Lowry | ... | assistant: Jason Katims (5 episodes, 2010-2011) |
| Nicole Graf | ... | production assistant (1 episode, 2006) |

| | | |
|---|---|---|
| Kal Thompson | ... | production assistant (4 episodes, 2009-2011) |
| Mary Beth Chambers | ... | set production assistant (4 episodes, 2009) |
| Adam J. Karp | ... | assistant: David Hudgins / assistant to david hudgins (4 episodes, 2011) |
| Sara Giustini | ... | production secretary (1 episode, 2007) |
| Lauren Burckhard | ... | production assistant (1 episode, 2011) |
| Daniela Kende | ... | assistant: Sarah Aubrey (3 episodes, 2011) |
| Torrey Speer | ... | assistant to writer (1 episode, 2011) |
| Samantha Hollingsworth | ... | production assistant (2 episodes, 2008) |
| Kana LiVolsi | ... | set production assistant (2 episodes, 2008) |
| Etan Frankel | ... | story editor (2 episodes, 2010) |
| Andrea Block | ... | production assistant (1 episode, 2011) |
| Victor Burgess | ... | stand-in (1 episode, 2006) |
| Shanti Delsarte | ... | production coordinator (1 episode, 2006) |
| Richard Ehlert | ... | caterer (1 episode, 2006) |
| Wolfgang Hammer | ... | assistant: Peter Berg (1 episode, 2006) |
| Francis Head | ... | assistant: Peter Berg (1 episode, 2006) |
| Aaron Lee Lopez | ... | production assistant (1 episode, 2006) |
| Renee Marsella | ... | set production assistant: second unit (1 episode, 2006) |
| Molly Murray | ... | first assistant accountant (1 episode, 2006) |
| LouAnn Wu | ... | set production assistant: second unit (1 episode, 2006) |
| Raúl Arévalo | ... | tattoo artist (1 episode, 2007) |
| Fred Thompson | ... | extra (1 episode, 2007) |
| Kathy Archer Buck | ... | production accountant (1 episode, 2008) |
| Tomas Deckaj | ... | key set production assistant (1 episode, 2008) |
| Kyle Gorjanc | ... | production assistant (1 episode, 2008) |
| Scott Sullens | ... | production coordinator: new york (1 episode, 2008) |
| Jejuan Guillory | ... | assistant: director (1 episode, 2009) |
| Ronald Short | ... | background extra (1 episode, 2010) |
| Shane Bissett | ... | production secretary (1 episode, 2011) |
| Terry DeLacey | ... | chefs assistant (1 episode, 2011) |
| Vanessa Gomez | ... | assistant: Sarah Aubrey (1 episode, 2011) |
| Peggy Chen | ... | payroll assistant (uncredited) / second assistant accountant (uncredited) (unknown episodes) |
| Kathy Edwards | ... | payroll accountant (uncredited) (unknown episodes) |
| Dustin Baxley | ... | accounting clerk (uncredited) (unknown episodes) |
| Chauency Reese | ... | payroll accountant (uncredited) (unknown episodes) |
| Drew Barnett-Hamilton | ... | assistant directors' office assistant (uncredited) (unknown episodes) |
| Nancy Gresham | ... | accounting clerk (uncredited) (unknown episodes) |
| Bill Lanier | ... | production secretary (uncredited) (unknown episodes) |
| Danessa Dudley | ... | additional set production assistant (uncredited) (unknown episodes) |
| Megan Bertrang | ... | second assistant accountant (uncredited) (unknown episodes) |
| Krysti Burkemper | ... | production assistant (uncredited) (unknown episodes) |
| Carlos La Rotta | ... | production assistant (uncredited) (unknown episodes) |
| Michelle Brew | ... | stand-in: Tami Taylor (uncredited) (unknown episodes) |
| Colby Knapp | ... | second assistant accountant (uncredited) (unknown episodes) |
| Joan Meister | ... | production coordinator (uncredited) (unknown episodes) |
| Nathan Bayless | ... | production assistant (uncredited) (unknown episodes) |
| Rudi Fischer | ... | parking coordinator: Philadelphia (uncredited) (unknown episodes) |

## See also

Release Dates | Official Sites | Company Credits | Filming & Production | Technical Specs

## Contribute to This Page

Getting Started | Contributor Zone »

[ Edit page ]    [ Add episode ]

Recently Viewed

 Olivia ...  Shima A...     Dan Lerner 

Clear your history



**Get the IMDb App**

View Full Site    Help    Site Index

IMDbPro    IMDb TV

Box Office Mojo    IMDb Developer

Press Room    Advertising    Jobs

Conditions of Use    Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.

# Exhibit B



Dad Lemire - IMDb

Sign In



**prime** video    Enjoy unlimited streaming on Prime Video  Start your 30-day free trial today

## Dan Lerner (I)

Director | Producer | Camera and Electrical Department

SEE RANK

+ Add or change photo on IMDbPro »

Contribute to IMDb. Add a bio, trivia, and more.
Update information for Dan Lerner »

More at IMDbPro »
📞 **Contact Info:** View agent, publicist, legal on IMDbPro



## Quick Links

Biography                    Filmography (by Job)
Awards                       Trailers and Videos
Photo Gallery

**Explore More**

## The Most Anticipated Movies to Stream in February 2021



Need some streaming picks for the month? Here are the buzz-worthy titles you're going to want to mark on your calendar.

Watch the video »

## Known For






Courage Under Fire          Defiance                Witness                 Sophie's Choice
Second Unit Director or ... Second Unit Director or ... Camera and Electrical D... Camera and Electrical D...
(1996)                      (2008)                  (1985)                  (1982)



**Share** this page:

## The Rise of Daniel Kaluuya

## Filmography

Show all  |  Show by...  |  Edit

Jump to: Director | Producer | Camera and Electrical Department | Second Unit Director or Assistant Director | Cinematographer

### Director (69 credits)                                                    Hide ▲

**Bull** (TV Series) (7 episodes)                                    2016-2020
- The Ex Factor (2020)
- Her Own Two Feet (2019)
- Prior Bad Acts (2019)
- Separate Together (2019)
- The Exception to the Rule (2017)
- Show all 7 episodes

**Salvation** (TV Series) (2 episodes)                               2017-2018
- Indivisible (2018)
- Coup de Grace (2017)

**Nashville** (TV Series) (4 episodes)                               2017-2018
- Strong Enough to Bend (2018)
- Beneath Still Waters (2018)
- I'll Fly Away (2017)
- Hurricane (2017)

**Chicago Fire** (TV Series) (3 episodes)                            2015-2016
- That Day (2016)
- Sharp Elbows (2015)
- Category 5 (2015)

**Shades of Blue** (TV Series) (4 episodes)                          2016
- Fall of Man (2016)
- Equal & Opposite (2016)
- Who Can Tell Me Who Am I? (2016)
- False Face, False Heart (2016)

**Extant** (TV Series) (5 episodes)                                  2014-2015
- Don't Shoot the Messenger (2015)
- Empathy for the Devil (2015)
- Change Scenario (2015)
- A Pack of Cards (2014)
- What on Earth Is Wrong? (2014)

**Red Band Society** (TV Series) (2 episodes)                        2014-2015
- The Guilted Age (2015)
- So Tell Me What You Want What You Really Really Want (2014)

**Resurrection** (TV Series) (1 episode)                             2014
- Echoes (2014)

**The Blacklist** (TV Series) (1 episode)                            2014
- The Good Samaritan (No. 106) (2014)

**Lucky 7** (TV Series) (1 episode)                                  2013
- Pay Day

**Smash** (TV Series) (1 episode)                                    2013
- The Fringe (2013)

**Deception** (TV Series) (1 episode)                                2013
- One, Two, Three... One, Two, Three (2013)

**In Plain Sight** (TV Series) (13 episodes)                         2008-2012
- All's Well That Ends (2012)
- The Medal of Mary (2012)
- Reservations, I've Gone a Few (2012)
- The Anti-Social Network (2012)
- Something A-mish (2011)
- Show all 13 episodes

**Lone Star** (TV Series) (1 episode)                                2010
- Near Mrs.

**Huge** (TV Series) (1 episode)                                     2010
- Parents' Weekend: Part I (2010)

**The Mentalist** (TV Series) (1 episode)                            2010
- Rose-Colored Glasses (2010)

**Eastwick** (TV Series) (1 episode)                                 2009
- Bonfire and Betrayal (2009)

**The Starter Wife** (TV Series) (2 episodes)                        2008
- Woman Over the Influence (2008)
- The Forty-Year-Old Virgin Queen (2008)

**Side Order of Life** (TV Series) (3 episodes)                      2007
- Try to Remember (2007)
- Children and Art (2007)
- Separation Anxiety (2007)

**Hidden Palms** (TV Series) (1 episode)                             2007
- Stand by Your Woman (2007)

**The Riches** (TV Series) (1 episode)                               2007
- X Spots the Mark (2007)



Daniel Kaluuya, known for his roles in "Black Mirror" and Get Out, stars in Judas and the Black Messiah. "No Small Parts" takes a look at his rise to fame.

Watch the video »

### Related News

New Extant Season 2, Episode 10 Official Spoilers, Description Revealed By CBS
19 August 2015 | OnTheFlix

New Extant Season 2, Episode 3 Official Spoilers, Description Revealed By CBS
08 July 2015 | OnTheFlix

New Extant Episodes 9 & 10, Season 1 Official Spoilers, Plotline Revealed By CBS
21 August 2014 | OnTheFlix

See all related articles »

### Around The Web    Powered by ZergNet

**The Black Donnellys** (TV Series) (1 episode)      2007
- God Is a Comedian (2007)

**Medium** (TV Series) (1 episode)      2007
- Second Opinion (2007)

**What About Brian** (TV Series) (4 episodes)      2006-2007
- What About the Lake House... (2007)
- Sex, Lies and Videotape (2006)
- Two in Twenty-Four (2006)
- Pilot (2006)

**Friday Night Lights** (TV Series) (1 episode)      2006
- El Accidente (2006)

**Grey's Anatomy** (TV Series) (1 episode)      2006
- What I Am (2006)

**Huff** (TV Series) (3 episodes)      2004-2006
- Red Meat (2006)
- Whipped Doggie (2006)
- Cold Day in Shanghai (2004) ... (as Daniel Lerner)

**Commander in Chief** (TV Series) (1 episode)      2006
- Ties That Bind (2006)

**Life as We Know It** (TV Series) (1 episode)      2005
- Friends Don't Let Friends Drive Junk (2005)

**Tru Calling** (TV Series) (2 episodes)      2004-2005
- Grace (2005)
- D.O.A. (2004)

**Carnivàle** (TV Series) (1 episode)      2005
- Outside New Canaan (2005)

**NCIS** (TV Series) (1 episode)      2004
- Lt. Jane Doe (2004)

**Threat Matrix** (TV Series) (1 episode)      2004
- Stochastic Variable (2004)

**Hack** (TV Series) (1 episode)      2003
- A Dangerous Game (2003)

**MDs** (TV Series) (1 episode)      2002
- Heartland (2002)

**American Dreams** (TV Series) (1 episode)      2002
- New Frontier (2002)

**Once and Again** (TV Series) (17 episodes)      1999-2002
- Chance of a Lifetime (2002)
- Aaron's List of Dreams (2002)
- Pictures (2001)
- The Sex Show (2001)
- Busted (2001)
- Show all 17 episodes

**Strange World** (TV Series) (1 episode)      1999
- Aerobe (1999)

**The Sky's on Fire** (TV Movie)      1999

**Brimstone** (TV Series) (2 episodes)      1998-1999
- Mourning After (1999)
- Executioner (1998)

**Hit and Run** (TV Movie)      1999

**Prey** (TV Series) (1 episode)      1998
- Discovery (1998)

**Dellaventura** (TV Series) (1 episode)      1998
- David & Goliath (1998)

**Michael Hayes** (TV Series) (1 episode)      1997
- The Confidence Man (1997)

**Profiler** (TV Series) (3 episodes)      1997
- Ambition in the Blood (1997)
- Venom: Part 2 (1997)
- Into the Abyss (1997)

**Five Desperate Hours** (TV Movie)      1997

**The Secret She Carried** (TV Movie)      1996

**High Incident** (TV Series)      1996

**Her Hidden Truth** (TV Movie)      1995


The Truth About The AT&T Girl


Disney Stars Who Me Utterly Tragic Demise


The Tragedy Of Mark Ruffalo Is Just So Utterly Sad


Bad News Just Keeps Coming For Batwoma

« Prev    Next »

## On Prime Video

| | |
|---|---|
| Against All Odds | Watch Now |
| Witness | Watch Now |
| Courage Under Fire | Watch Now |
| Sophie's Choice | Watch Now |
| Glory | Watch Now |

See more on Prime Video »

## Watch on TV

In Plain Sight
The Art of the Steal (S4, Ep1)
Mon, Feb 01 12:00 AM PST on KCBSDT2 (201)

Grey's Anatomy
What I Am (S3, Ep4)
Mon, Feb 01 9:00 AM PST on LIFE (034)

Explore more on IMDb TV »

## Do you have a demo reel?

Add it to your IMDbPage




Find out more at IMDb Pro »

## How Much Have You Seen?

How much of Dan Lerner's work have you seen?

## User Polls


Surprising titles of the Top 250

| | |
|---|---|
| **Courthouse** (TV Series) (as Daniel Lerner) | 1995 |
| **Shame II: The Secret** (TV Movie) | 1995 |
| **On Trial** (TV Movie documentary) | 1994 |
| **L.A. Law** (TV Series) (1 episode) | 1994 |
| - Three on a Patch (1994) | |
| **Desperate Journey: The Allison Wilcox Story** (TV Movie) | 1993 |
| **Ned Blessing: The Story of My Life and Times** (TV Series) (1 episode) | 1993 |
| - The Smink Brothers (1993) | |
| **Picket Fences** (TV Series) (1 episode) | 1993 |
| - Be My Valentine (1993) | |
| **Civil Wars** (TV Series) (2 episodes) | 1992 |
| - A Partridge in a Pair's Tree (1992) | |
| - Chute First, Ask Questions Later (1992) | |
| **Shame** (TV Movie) | 1992 |
| **Just Deserts** (TV Movie) | 1992 |
| **Equal Justice** (TV Series) (3 episodes) | 1990-1991 |
| - Do the Wrong Thing (1991) | |
| - Courting Disaster (1991) | |
| - Start of the Fire (1990) | |
| **Capital News** (TV Series) (1 episode) | 1990 |
| - Tapes of Wrath (1990) | |
| **Gabriel's Fire** (TV Series) (1 episode) | 1990 |
| - The Descent (1990) | |
| **Northern Exposure** (TV Series) (1 episode) | 1990 |
| - Dreams, Schemes and Putting Greens (1990) | |
| **Just Life** (TV Movie) | 1990 |
| **Midnight Caller** (TV Series) (1 episode) | 1989 |
| - Take Back the Streets (1989) | |
| **The Young Riders** (TV Series) (1 episode) | 1989 |
| - Home of the Brave (1989) | |
| **Thirtysomething** (TV Series) (3 episodes) | 1988-1989 |
| - Elliot's Dad (1989) | |
| - Undone (1988) | |
| - South by Southeast (1988) | |
| **TV 101** (TV Series) (1 episode) | 1989 |
| - The Last Temptation of Checker: Part 1 (1989) | |
| **China Beach** (TV Series) (1 episode) | 1988 |
| - Limbo (1988) | |

| **Producer** (7 credits) | Show ▼ |
|---|---|
| **Camera and Electrical Department** (26 credits) | Show ▼ |
| **Second Unit Director or Assistant Director** (3 credits) | Show ▼ |
| **Cinematographer** (2 credits) | Show ▼ |

## Personal Details

Edit

**Alternate Names:** Daniel Lerner

## Contribute to This Page

Getting Started | Contributor Zone »

Edit page

**Favorite Viggo Mortensen Character**



**Meryl Streep, 17 roles, 17 Oscar nominations ...**

**Mother's Day Films**

**The Keystone State Movies**

**Movies in AFI's Top 100 but Not IMDb Top 250**

See more polls »



ALL IT TAKES IS A SHAKE
Temptations
BUY NOW
© Mars 2020 or Affiliates

Recently Viewed

Clear your history

ALL IT TAKES IS A SHAKE™ BUY NOW
© Mars 2020 or Affiliates

**Get the IMDb App**

View Full Site    Help    Site Index

IMDbPro    IMDb TV

Box Office Mojo    IMDb Developer

Press Room    Advertising    Jobs

Conditions of Use    Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.

# Exhibit C

**IMDb**

Sign In





**Paul Attanasio**
Edit

# Biography

Showing all 18 items
Jump to: Overview (2) | Mini Bio (1) | Spouse (2) | Trivia (13)

## Overview (2)

| | |
|---|---|
| Born | November 14, 1959 in New York City, New York, USA |
| Birth Name | Paul Albert Attanasio |

## Mini Bio (1)

Paul Albert Attanasio (born November 14, 1959) is an American screenwriter. He is a 1981 graduate of Harvard College, where he lived in Currier House, and earned his law degree at Harvard Law School in 1984. Paul is known for Homicide: Life on The Street (1993-1999), Quiz Show (1994), Donnie Brasco (1997) and House M.D. (2004). He is married to Amanda Attanasio.

- IMDb Mini Biography By: *Paul Attanasio*

## Spouse (2)

| | |
|---|---|
| Amanda Attanasio | ( 24 March 2014 - present) |
| Katie Jacobs | (? - ?) ( divorced) |

## Trivia (13)

Film critic for the Washington Post from 1984 to 1987.

He is the brother of Mark Attanasio, the owner of the Milwaukee Brewers.

Father of actress Annabelle Attanasio.

Paul Attanasio has been one of the most successful and most sought after script doctors in Hollywood since the early 1990's. He has done uncredited script doctor work on Rapid Fire (1992), Speed (1994), Air Force One (1997), Armageddon (1998), Patch Adams (1998), Town & Country (2001), Poseidon (2006), The Bourne Ultimatum (2007), among many others. He has also performed rewrites on scripts without credit including writing drafts for Beyond the Sea (2004), Leatherheads (2008), The Wolfman (2010) and the Oscar nominated screenplay for The Fighter (2010).

In the mid-2000s, Attanasio sold an original pitch for a 'Deliverance'-style script titled "Burnt Creek" to Universal Pictures. He wrote several drafts but by 2007, the project went into limbo.

In 2004, Attanasio was hired by Universal Pictures to adapt John Steinbeck's classic novel East of Eden for a remake that Ron Howard was going to direct with Brian Grazer producing. Attanasio wrote several drafts but by 2007, Howard decided to pass on the project. As of 2013, the project was resurrected by Universal and Brian Grazer, with Gary

### Paul Attanasio

**Personal Details**
Biography
Other Works
Publicity Listings
Official Sites
Contact Info (IMDbPro)

**Explore More**

## User Lists
Create a list »

Related lists from IMDb users


**Screenwriter**
a list of 43 people
created 10 Jan 2018


**True Detective Season 3**
a list of 37 people
created 03 Oct 2015


**Great Writers**
a list of 31 people
created 10 Oct 2011


**The Best Screenwriters Ever!**
a list of 786 people
created 10 Apr 2018


**Producers**
a list of 368 people
created 10 Jan 2018

See all related lists »

Ross attached to direct and Jennifer Lawrence attached to star. However, it is unknown if they will use Attanasio's draft or hire a new writer.

In 2001, Paul Attanasio signed on to adapt the Vietnam War set non-fiction book "Spite House" by Monika Jensen-Stevenson, for Oliver Stone to produce and direct at Columbia. He was also hired to doctor the screenplay for the adaptation of the Douglas Preston adventure novel "Riptide", but both projects fell into limbo.

In the fall of 1998, Paul Attanasio was hired to adapt the yet-to-be-published A. Scott Berg biography "Lindbergh" for Steven Spielberg to produce and direct as his follow-up to Saving Private Ryan (1998). However, by the fall of 1999 it was announced that Attanasio had dropped out of the project without penning a draft. According to reports, Attanasio wrote a treatment that presented Lindbergh as a tortured hero with a complicated marriage and a nasty anti-Semitic streak. Spielberg didn't approve, opting for a more heroic tale of the famed aviator. DreamWorks demanded that Attanasio return his up front fee, something that is practically unheard of in Hollywood. The amount in question was about $500,000. Attanasio gave a chunk of it back and was replaced by screenwriter Menno Meyjes, who had previously worked with Spielberg on The Color Purple (1985) and Indiana Jones and the Last Crusade (1989). The project was eventually shelved after Spielberg decided to pass on it, when Meyjes was unable to deliver a solid script.

In 1994, Attanasio was adapting the New Yorker Magazine article by Richard Preston titled "Crisis in the Hot Zone" which was going to be produced with Ridley Scott directing and Robert Redford and Jodie Foster starring. However they were beaten by the similar project Outbreak (1995) and this project was canceled. It is uncertain if Attanasio ever completed a draft.

In the mid-90s, Paul Attanasio sold a pitch for an original script titled "The Great Unknown" to Paramount Pictures. Attanasio was going to produce it through his production company, Heel & Toe, with his wife and producing partner Katie Jacobs. Attanasio was also attached to make his directorial debut on the project, but after many drafts the project was shelved.

During the mid-90s, Attanasio was hired to write the screenplay adaptation of the Allan Folsom debut novel "The Day After Tomorrow", but the project fell into limbo.

In 1987, Paul Attanasio left The Washington Post as a film critic and made his debut as a screenwriter. He wrote an original script about the mafia, which he says was bad, but the dialogue was pretty good and he managed to sign with an agent at CAA. He then signed development deals with Don Simpson and Jerry Bruckheimer and Columbia Pictures in 1988, and was quoted by the LA Times that year stating: "and I'm doing a rewrite for a major star.". It hasn't been disclosed what movie that the rewrite was for, and none of those development deals amounted to any produced scripts. His first paid screenwriting assignment was writing a script about the CIA for Paramount, but that project fell into limbo. Based on the strength of his unproduced mafia script, Attanasio landed the assignment writing the script for Donnie Brasco (1997) which was his second paid script deal in Hollywood.

In the fall of 2013, Paul Attanasio was hired to rewrite the script for Hot Wheels, from a draft written by Art Marcum & Matt Holloway. As of 2017, the project is still in development as a potential franchise, with Justin Lin attached to develop and direct.

# See also

Other Works  |  Publicity Listings  |  Official Sites

View agent, publicist, legal and company contact details on IMDbPro ↗

# Contribute to This Page

Getting Started | Contributor Zone »

Edit page

24,789

Shop now

Share this page:


Sheba
WHAT CATS WANT™
SHOP NOW
© 2020 Mars or Affiliates

Recently Viewed                                                                Clear your history

TD Ameritrade®

Rollover specialists who can help you with
every step of the 401k rollover process

Learn more

+ Important Information

**Get the IMDb App**

View Full Site      Help      Site Index

IMDbPro      IMDb TV

Box Office Mojo      IMDb Developer

Press Room      Advertising      Jobs

Conditions of Use      Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.

# Exhibit D



Sign In

9,626

Add to Cart



Bull (2016– )

## Full Cast & Crew

IMDbPro See agents for this cast & crew on IMDbPro ↗

Edit

### Series Directed by

| | | |
|---|---|---|
| Dennis Smith | ... | (12 episodes, 2016-2020) |
| Dan Lerner | ... | (7 episodes, 2016-2020) |
| Bethany Rooney | ... | (7 episodes, 2018-2021) |
| Michael Smith | ... | (6 episodes, 2017-2021) |
| Alex Pillai | ... | (5 episodes, 2017-2020) |
| Douglas Aarniokoski | ... | (4 episodes, 2016-2017) |
| Glenn Gordon Caron | ... | (4 episodes, 2018-2020) |
| Aaron Lipstadt | ... | (4 episodes, 2016-2019) |
| Peter Werner | ... | (3 episodes, 2016-2017) |
| Vincent Misiano | ... | (3 episodes, 2017-2018) |
| Edward Ornelas | ... | (3 episodes, 2017-2018) |
| Kevin Berlandi | ... | (3 episodes, 2018-2021) |
| Jan Eliasberg | ... | (2 episodes, 2016-2017) |
| Russell Lee Fine | ... | (2 episodes, 2017-2018) |
| Laura Belsey | ... | (2 episodes, 2017) |
| Randy Zisk | ... | (2 episodes, 2017-2020) |
| Mary Lou Belli | ... | (2 episodes, 2018-2019) |
| Tessa Blake | ... | (2 episodes, 2019-2020) |
| Michael Weatherly | ... | (2 episodes, 2019-2020) |
| Paul A. Edwards | ... | (1 episode, 2016) |
| Rodrigo García | ... | (1 episode, 2016) |
| Peter Leto | ... | (1 episode, 2016) |
| Tricia Brock | ... | (1 episode, 2017) |
| Holly Dale | ... | (1 episode, 2017) |
| Leslie Libman | ... | (1 episode, 2017) |
| Larry Teng | ... | (1 episode, 2017) |
| Brad Turner | ... | (1 episode, 2017) |
| Jet Wilkinson | ... | (1 episode, 2017) |
| Stacey K. Black | ... | (1 episode, 2018) |
| Nina Lopez-Corrado | ... | (1 episode, 2018) |
| Alrick Riley | ... | (1 episode, 2018) |
| Carl Seaton | ... | (1 episode, 2018) |
| Anne Hamilton | ... | (1 episode, 2019) |
| Jono Oliver | ... | (1 episode, 2019) |
| Valerie Weiss | ... | (1 episode, 2019) |
| John B. Aronson | ... | (1 episode, 2020) |
| Carlos Bernard | ... | (1 episode, 2020) |
| Eric Stoltz | ... | (1 episode, 2020) |

### Series Writing Credits

| | | |
|---|---|---|
| Paul Attanasio | ... | (created by) (94 episodes, 2016-2021) |
| Phil McGraw | ... | (created by) (94 episodes, 2016-2021) |
| Sarah H. Haught | ... | (65 episodes, 2017-2021) |
| Marissa Matteo | ... | (52 episodes, 2017-2020) |
| Steven Paul Martinez | ... | (49 episodes, 2018-2021) |

**Bull** (TV Series)

**Details**

Full Cast and Crew
Release Dates
Official Sites
Company Credits
Filming & Production
Technical Specs

**Explore More**

## User Lists

Related lists from IMDb users

Create a list »

**Séries**
a list of 47 titles
created 2 weeks ago

**Favorites**
a list of 34 titles
created 26 Feb 2019

**TV**
a list of 23 titles
created 24 Apr 2015

**مسلسلات انابعها**
a list of 32 titles
created 01 Jan 2020

**TV Shows Watchlist**
a list of 42 titles
created 5 months ago

See all related lists »

| Chamblee Smith | ... | (45 episodes, 2017-2021) |
| H. Park | | (22 episodes, 2017-2018) |
| Elizabeth Peterson | | (18 episodes, 2016-2017) |
| Pamela J. Wechsler | | (13 episodes, 2017-2020) |
| Shuo Zhang | | (13 episodes, 2018-2019) |
| Thomas Wong | | (12 episodes, 2016-2017) |
| Glenn Gordon Caron | | (11 episodes, 2017-2020) |
| Nichole Millard | | (9 episodes, 2018-2020) |
| Kathryn Price | | (9 episodes, 2018-2020) |
| Travis Donnelly | | (7 episodes, 2017-2020) |
| Leland Jay Anderson | | (7 episodes, 2020-2021) |
| Sarah Kucserka | | (6 episodes, 2017-2018) |
| Veronica West | | (6 episodes, 2017-2018) |
| Mary Leah Sutton | | (6 episodes, 2017) |
| Mark Goffman | | (3 episodes, 2016-2017) |
| David Hoselton | | (3 episodes, 2017) |
| Bill Chais | | (3 episodes, 2018-2019) |
| Zyanya Salazar | | (3 episodes, 2020-2021) |
| Cole Maliska | | (2 episodes, 2016-2017) |
| Jesse Stern | | (2 episodes, 2016-2017) |
| David Wilcox | | (2 episodes, 2016) |
| Sam Greenberg-McConnell | | (2 episodes, 2017-2019) |
| Ashley Gable | | (2 episodes, 2017) |
| John A. Norris | | (2 episodes, 2017) |
| Lawrence Kaplow | | (2 episodes, 2019-2020) |
| Gia Gordon | | (2 episodes, 2021) |
| Dan Dietz | | (1 episode, 2016) |
| Elizabeth Kruger | | (1 episode, 2016) |
| Craig Shapiro | | (1 episode, 2016) |
| Blake Taylor | | (1 episode, 2016) |
| Simran Baidwan | | (1 episode, 2017) |
| Chris Erric Maddox | | (1 episode, 2017) |
| Michael Peterson | | (1 episode, 2017) |
| Indira G. Wilson | | (1 episode, 2017) |
| Erica Peterson | | (1 episode, 2018) |

## Series Cast

| | | | | |
|---|---|---|---|---|
|  | Michael Weatherly | ... | Jason Bull | 95 episodes, 2016-2021 |
| | Freddy Rodríguez | ... | Benny Colón | 95 episodes, 2016-2021 |
| | Geneva Carr | ... | Marissa Morgan | 95 episodes, 2016-2021 |
| | Jaime Lee Kirchner | ... | Danny James | 95 episodes, 2016-2021 |
| | Chris Jackson | ... | Chunk Palmer | 95 episodes, 2016-2021 |
| | MacKenzie Meehan | ... | Taylor Rentzel | 47 episodes, 2018-2021 |
| | Annabelle Attanasio | ... | Cable McCrory | 45 episodes, 2016-2018 |
| | Inna Muratova | ... | TAC Employee | 2 episodes, 2016-2017 |
| | Yara Martinez | ... | Isabella Colón / ... | 16 episodes, 2016-2021 |
| | Jazzy Kae | ... | Anna Baker | 8 episodes, 2017-2019 |
| | David Furr | ... | Greg Valerian | 7 episodes, 2018-2020 |
| | Roger Brenner | ... | NY State Court Officer / ... | 1 episode, 2016-2019 |
| | E.J. Bonilla | ... | Rodrigo | 6 episodes, 2018 |
| | Joe Grifasi | ... | Judge Rand / ... | 6 episodes, 2016-2021 |

| Jill Flint | ... | Diana Lindsay | ... episodes, 2016-2019 |
| Gary Wilmes | ... | Kyle Wilkinson | 4 episodes, 2017 |
| Dena Tyler | ... | Liberty Davis | 4 episodes, 2016-2017 |
| Murphy Guyer | ... | AUSA Reynolds / ... | 4 episodes, 2018-2020 |
| Amy Hohn | ... | Judge Volk | 4 episodes, 2018-2019 |
| Eliza Dushku | ... | J.P. Nunnelly | 3 episodes, 2017 |
| Mercedes Ruehl | ... | Judge Hudson / ... | 3 episodes, 2018-2020 |
| Saidah Arrika Ekulona | ... | Judge Lucille Abernathy / ... | 3 episodes, 2016-2017 |
| John Siciliano | ... | Harrison | 3 episodes, 2017-2018 |
| Chip Zien | ... | Professor Jameson | 3 episodes, 2018 |
| Todd Susman | ... | Judge Cleary / ... | 3 episodes, 2018-2021 |
| Kim Sykes | ... | Judge Foley | 3 episodes, 2017-2019 |
| Denise Pillott | ... | Female Patient's Nurse / ... | 3 episodes, 2019-2021 |
| Dianna Aguilar | ... | Claire / ... | 3 episodes, 2017-2018 |
| Susan Oliveras | ... | TAC Worker / ... | 3 episodes, 2017-2019 |
| Jaclyn S. Powell | ... | Juror #12 / ... | 2 episodes, 2017-2019 |
| Vincent Tumeo | ... | Court Officer / ... | 1 episode, 2018-2020 |
| Frank De Julio | ... | Elliot Miles | 2 episodes, 2018 |
| Erin Dilly | ... | AUSA Hartman | 2 episodes, 2018-2019 |
| Frank Harts | ... | ADA Madden | 2 episodes, 2018 |
| Alok Tewari | ... | ADA Williams | 2 episodes, 2019 |
| Armando Riesco | ... | AUSA Dennis Olsen / ... | 2 episodes, 2017-2020 |
| Carolyn McCormick | ... | Judge Marion Stadler | 2 episodes, 2018-2019 |
| Jenna Stern | ... | A.D.A. Amy Lake | 2 episodes, 2018-2019 |
| Victor Williams | ... | AUSA Rosenberg | 2 episodes, 2018 |
| Maddie Corman | ... | Marcia Grossman | 2 episodes, 2020-2021 |
| Kelcy Griffin | ... | Judge Duggan / ... | 2 episodes, 2016-2020 |
| Jeanine Serralles | ... | ADA Michelle Rios | 2 episodes, 2017-2020 |
| Deborah Hedwall | ... | Judge Hancock | 2 episodes, 2018-2021 |
| Willie C. Carpenter | ... | Judge Robinson | 2 episodes, 2018-2020 |

| Michael James Shaw | ... | Rick Jarvis | 2 episodes, 2017 |
| Alton Fitzgerald White | ... | Judge Tahani | 2 episodes, 2018-2019 |
| Olga Merediz | ... | Judge Ollis | 2 episodes, 2019-2020 |
| Don Guillory | ... | Ethan Juror #7 / ... | 2 episodes, 2016-2020 |
| Susan Blommaert | ... | Judge Hanlon | 2 episodes, 2017-2018 |
| Abbi Snee | ... | Grace / ... | 2 episodes, 2017-2018 |
| Lara Goldie | ... | Allie Luskin | 2 episodes, 2017 |
| Adinah Alexander | ... | Judge Pamela Rothstein | 2 episodes, 2016-2017 |
| Frank Ridley | ... | Detective Jacobson / ... | 2 episodes, 2016-2020 |
| Frank Whaley | ... | Max Hyland / ... | 2 episodes, 2017-2020 |
| Brendan Dooling | ... | Troy Dickerson | 2 episodes, 2017 |
| Amy Staats | ... | Molly O'Neil | 2 episodes, 2018 |
| Donovan Christie Jr. | ... | ADA Kiehl | 2 episodes, 2020-2021 |
| Janis Dardaris | ... | Judge Dalton | 2 episodes, 2020 |
| Jade Wu | ... | Judge Cara Bergen | 2 episodes, 2016-2019 |
| Peggy J. Scott | ... | Lydia Helms / ... | 2 episodes, 2017-2020 |
| Richard Litt | ... | Judge Brisbee | 2 episodes, 2017-2019 |
| Ami Brabson | ... | Judge / ... | 2 episodes, 2018-2019 |
| Jill Hennessy | ... | Ellen McCrory | 2 episodes, 2018 |
| Stephanie Ittleson | ... | Judge Rogers | 2 episodes, 2018 |
| Kate Grimes | ... | Dr. Jessica Wilson | 2 episodes, 2019 |
| Lenny Delgado | ... | Priest | 2 episodes, 2018-2019 |
| Rami Margron | ... | ER Doctor / ... | 2 episodes, 2019-2021 |
| Sheilagh Weymouth | ... | Judith Stein / ... | 2 episodes, 2019-2020 |
| Logan Crawford | ... | News Reporter / ... | 2 episodes, 2018 |
| Zack Abramowitz | ... | Bailiff / ... | 2 episodes, 2017-2020 |
| Alexander Fox | ... | Mauricio Rentzel | 2 episodes, 2019 |
| Christopher Fox | ... | Mauricio Rentzel | 2 episodes, 2019 |
| Jef Canter | ... | Choking Man / ... | 2 episodes, 2018 |

| | | | |
|---|---|---|---|
| Tony Nation | ... | Reporter #2 / ... | 2 episodes, 2018 |
| Vincent Ingrisano | ... | Jury Foreman | 2 episodes, 2018 |
| Patrick Cooley | ... | Driver / ... | 2 episodes, 2018 |
| Ivan Moore | ... | Court Officer | 2 episodes, 2016-2019 |
| Kelvin Hale | ... | Court Officer / ... | 2 episodes, 2017-2021 |
| Matt Wall | ... | Reporter #1 / ... | 2 episodes, 2016-2018 |
| Krystin Goodwin | ... | On Air Reporter / ... | 2 episodes, 2016 |
| Delilah Rcse Pellow | ... | Lila Reed | 2 episodes, 2019 |
| Michael McFadden | ... | Mike / ... | 2 episodes, 2017-2019 |
| David Rysdahl | ... | Wes | 2 episodes, 2017 |
| Matt Provenza | ... | Chunk's Server / ... | 2 episodes, 2017 |
| Iván Amaro Bullón | ... | Sports Bar Patron / ... | 1 episode, 2019-2020 |
| Lauren Hodges | ... | Tonia Harris | 1 episode, 2018 |
| Matt Servitto | ... | Marshall Hitchcock | 1 episode, 2018 |
| Cara Seymour | ... | Heather | 1 episode, 2018 |
| Zach Appelman | ... | Richard | 1 episode, 2016 |
| Celeste Arias | ... | Reese | 1 episode, 2016 |
| Chris Beetem | ... | John Phillips | 1 episode, 2016 |
| Owen Campbell | ... | Peter Walsh | 1 episode, 2016 |
| Trieste Kelly Dunn | ... | Captain Taylor Mathison | 1 episode, 2016 |
| Tom Lipinski | ... | Dr. Terrence Robeson | 1 episode, 2016 |
| Luke Slattery | ... | Brandon Peters | 1 episode, 2016 |
| Holly Curran | ... | Lt. Tamsin Dale | 1 episode, 2017 |
| Brad Garrett | ... | Ron Getman | 1 episode, 2017 |
| Christina Jackson | ... | Laurel Guthrie | 1 episode, 2017 |
| Justine Lupe | ... | Ginny Bretton | 1 episode, 2017 |
| Ali Marsh | ... | Allison Burnam | 1 episode, 2017 |
| Omar Maskati | ... | Jace Rundle | 1 episode, 2017 |
| Archie Panjabi | ... | Arti Cander | 1 episode, 2017 |

| | | | |
|---|---|---|---|
| Paulina Porizkova | ... | Nella Wester | 1 episode, 2017 |
| Sam Vartholomeos | ... | Adam Harris | 1 episode, 2017 |
| Isaiah Washington | ... | Jules Caffrey | 1 episode, 2017 |
| Meryl Jones Williams | ... | Dr. Amy Levin | 1 episode, 2017 |
| Jeremiah Birkett | ... | Brian Harper | 1 episode, 2018 |
| Nadia Dajani | ... | Thalia Macera | 1 episode, 2018 |
| Jeremy Davidson | ... | ADA Peluso | 1 episode, 2018 |
| Michael Drayer | ... | Chris Coleman | 1 episode, 2018 |
| Sonya Harum | ... | Kate Martin | 1 episode, 2018 |
| Nikki M. James | ... | Chloe Talbott | 1 episode, 2018 |
| Stephanie Kurtzuba | ... | Rebecca Lexington | 1 episode, 2018 |
| Guy Lockard | ... | Cal Peters | 1 episode, 2018 |
| Lela Loren | ... | Katherine George | 1 episode, 2018 |
| Roma Maffia | ... | Hazel Diaz | 1 episode, 2018 |
| Caitlin Mehner | ... | Julia Summerfield | 1 episode, 2018 |
| William Sadler | ... | Father Andy | 1 episode, 2018 |
| Quinn Shephard | ... | Tally North | 1 episode, 2018 |
| Adam David Thompson | ... | Derrick Graham | 1 episode, 2018 |
| Emily Tremaine | ... | Laura | 1 episode, 2018 |
| C.J. Wilson | ... | Dr. Donovan Benanti | 1 episode, 2018 |
| Elizabeth Alderfer | ... | Whitney Holland | 1 episode, 2019 |
| Astro | ... | Darius Lambert | 1 episode, 2019 |
| Maria Dizzia | ... | Dr. Margot Statton | 1 episode, 2019 |
| Francesca Faridany | ... | Rachel Elliot | 1 episode, 2019 |
| Malcolm Goodwin | ... | Eddie Mitchell | 1 episode, 2019 |
| Hayley Griffith | ... | Kristen Kelly | 1 episode, 2019 |
| Krys Marshall | ... | Sadie Washington | 1 episode, 2019 |
| Samantha Mathis | ... | Avery Kress | 1 episode, 2019 |
| Ahna O'Reilly | ... | Erin Flemming | 1 episode, 2019 |

| | | | | |
|---|---|---|---|---|
| | Shawn Parsons | ... | Nathan Raynor | 1 episode, 2019 |
| | Manny Perez | ... | Trent Bolton | 1 episode, 2019 |
| | Ray Proscia | ... | Jonathan Zbyszek | 1 episode, 2019 |
| | Laila Robins | ... | Colleen McCandless | 1 episode, 2019 |
| | Francie Swift | ... | Julia Martin | 1 episode, 2019 |
| | Angelic Zambrana | ... | Jessica Lee | 1 episode, 2019 |
| | Dan Ziskie | ... | Walter Franklin | 1 episode, 2019 |
| | Brooke Bloom | ... | Dr. Natalie Reznick | 1 episode, 2020 |
| | Aaron Dean Eisenberg | ... | Stephen Raposa | 1 episode, 2020 |
| | Hani Furstenberg | ... | Elizabeth McConnell | 1 episode, 2020 |
| | Craig muMs Grant | ... | Walter Mora | 1 episode, 2020 |
| | Jon Lindstrom | ... | Donovan Nichols | 1 episode, 2020 |
| | Marjan Neshat | ... | Elena | 1 episode, 2020 |
| | Joseph Lyle Taylor | ... | Coach Wayne Davis | 1 episode, 2020 |
| | Anna Wood | ... | Vivian Cahill | 1 episode, 2020 |
| | Geoffrey Blake | ... | Oscar Weber | 1 episode, 2016 |
| | Catherine Curtin | ... | Joyce Magruder | 1 episode, 2016 |
| | Suzzanne Douglas | ... | Betty Everton | 1 episode, 2016 |
| | Ned Eisenberg | ... | Christopher Franklin | 1 episode, 2016 |
| | Katherine Reis | ... | Taylor Bensimon | 1 episode, 2016 |
| | Leslie Silva | ... | Judge Maya Lamkin | 1 episode, 2016 |
| | Sarah Steele | ... | Ellen Huff | 1 episode, 2016 |
| | Joe Tippett | ... | Merle Deavers | 1 episode, 2016 |
| | Nathaniel Arcand | ... | Makya 'Mack' Benally | 1 episode, 2017 |
| | Charles Brice | ... | Bobby Lewis | 1 episode, 2017 |
| | Tyrone Marshall Brown | ... | ADA Richard Abernathy | 1 episode, 2017 |
| | Cara Buono | ... | Amaya Andrews | 1 episode, 2017 |
| | Curtiss Cook | ... | Dean Poole | 1 episode, 2017 |
| | Rebecca Harris | ... | Sally Harris | 1 episode, 2017 |

| | | | |
|---|---|---|---|
| Clark Jackson | ... | Preston Dunn | 1 episode, 2017 |
| Ed Jewett | ... | Ned Elston | 1 episode, 2017 |
| Ian Kahn | ... | Rex Kensington | 1 episode, 2017 |
| Minka Kelly | ... | Kara Clayton | 1 episode, 2017 |
| Donnie Keshawarz | ... | Major Carl Burkitt | 1 episode, 2017 |
| Luke Kirby | ... | Harry Kemp | 1 episode, 2017 |
| Beth Malone | ... | Tessa Snyder | 1 episode, 2017 |
| Stacey Roca | ... | Cecilia Novak | 1 episode, 2017 |
| Cristina Rosato | ... | Sofia Dern | 1 episode, 2017 |
| Latarsha Rose | ... | Donna Henderson | 1 episode, 2017 |
| Amy Rutberg | ... | Abigail Walsh | 1 episode, 2017 |
| Annabella Sciorra | ... | ADA Shelley Giordano | 1 episode, 2017 |
| Samantha Marie Ware | ... | Lacey Adams | 1 episode, 2017 |
| Delaney Williams | ... | Wilson Jessup | 1 episode, 2017 |
| Amelia Workman | ... | Avery Templeton | 1 episode, 2017 |
| Ashlie Atkinson | ... | Kendall Tyler | 1 episode, 2018 |
| John Bedford Lloyd | ... | Commissioner Taylor | 1 episode, 2018 |
| Deborah S. Craig | ... | ADA Darcy Whittier | 1 episode, 2018 |
| Robert Eli | ... | Geoffrey Schreiber | 1 episode, 2018 |
| Kearran Giovanni | ... | Lindsey Erickson | 1 episode, 2018 |
| Celia Keenan-Bolger | ... | Kristen Grayson | 1 episode, 2018 |
| Chloë Levine | ... | Jemma Whitbeck | 1 episode, 2018 |
| Carey Lowell | ... | ADA Marina DeMarte | 1 episode, 2018 |
| Lizbeth MacKay | ... | Teresa | 1 episode, 2018 |
| Chinasa Ogbuagu | ... | ADA Kelly Scrivener | 1 episode, 2018 |
| Amanda Quaid | | Public Defender Cassandra Bennet | 1 episode, 2018 |
| Yolonda Ross | ... | Judge Knight | 1 episode, 2018 |
| Armand Schultz | ... | John Honaker | 1 episode, 2018 |
| Tara Summers | ... | Melanie Wright | 1 episode, 2018 |

| | | | |
|---|---|---|---|
| Stephanie Szostak | ... | Annabelle Harper | 1 episode, 2018 |
| Auden Thornton | ... | Sarah Lynch | 1 episode, 2018 |
| Reiko Aylesworth | ... | Carolyn Kelly | 1 episode, 2019 |
| John Ellison Conlee | ... | Peter Elliot | 1 episode, 2019 |
| Angel Desai | ... | ADA Truman | 1 episode, 2019 |
| Montego Glover | ... | Astrid Montego | 1 episode, 2019 |
| Jack Gore | ... | Charlie Crawford | 1 episode, 2019 |
| Johan Gran | ... | Andrew Zbyszek | 1 episode, 2019 |
| Molly Griggs | ... | Claire Markes | 1 episode, 2019 |
| Vedette Lim | ... | ADA Selma Rivers | 1 episode, 2019 |
| Wendy Makkena | ... | Sherri Gibson | 1 episode, 2019 |
| Talene Monahon | ... | ADA Helen Conway | 1 episode, 2019 |
| Bobby Moreno | ... | Ralph Kelly | 1 episode, 2019 |
| Rob Morgan | ... | Gerald Washington | 1 episode, 2019 |
| Thomas Francis Murphy | ... | Donovan McCandless | 1 episode, 2019 |
| Cillian O'Sullivan | ... | Nathan Alexander | 1 episode, 2019 |
| Darren Pettie | ... | Derek Reed | 1 episode, 2019 |
| Keith Reddin | ... | Derek Goodman | 1 episode, 2019 |
| Xander Berkeley | ... | Judge Hollingsworth | 1 episode, 2020 |
| Sasha Frolova | ... | Lily Knowles | 1 episode, 2020 |
| Josh Hamilton | ... | Mr. Westbury | 1 episode, 2020 |
| Kevin Kilner | ... | Peter Maybrook | 1 episode, 2020 |
| Britne Oldford | ... | Ronnie Vincent | 1 episode, 2020 |
| Andrew Polk | ... | Judge Pringle | 1 episode, 2020 |
| Salena Qureshi | ... | Chloe | 1 episode, 2020 |
| Stacey Sargeant | ... | ADA Barrett | 1 episode, 2020 |
| Babak Tafti | ... | Dr. Samir Shadid | 1 episode, 2020 |
| Jay Wilkison | ... | Miles McConnell | 1 episode, 2020 |
| Daisy Garrison | ... | Alicia Doherty | 1 episode, 2021 |

| | | | |
|---|---|---|---|
| Amber Gray | ... | Dr. Kinsey | 1 episode, 2021 |
| Rey Lucas | ... | Liam Wright | 1 episode, 2021 |
| Barrett Doss | ... | Kerry Ketchum | 1 episode, 2016 |
| Grainger Hines | ... | Chief Walt Simonds | 1 episode, 2016 |
| Andrea Morales | ... | Alison | 1 episode, 2016 |
| Aaron Serotsky | ... | Attorney Dworkin | 1 episode, 2016 |
| Jeremy Shamos | ... | Isaac Chambers | 1 episode, 2016 |
| Ami Sheth | ... | Erica Povery | 1 episode, 2016 |
| John Ventimiglia | ... | Dormit | 1 episode, 2016 |
| Tiffany Villarin | ... | Amanda Toll | 1 episode, 2016 |
| Frederick Weller | ... | Pete Peters | 1 episode, 2016 |
| Betsy Aidem | ... | Gwen Kinsey | 1 episode, 2017 |
| Jayce Bartok | ... | Vin Gallico | 1 episode, 2017 |
| Richard Bekins | ... | Robert Harney | 1 episode, 2017 |
| Michael Bonini | ... | Zack Burnam | 1 episode, 2017 |
| Desmin Borges | ... | Reed Kenworthy | 1 episode, 2017 |
| Tantoo Cardinal | ... | Chief Tsosie | 1 episode, 2017 |
| Liza Colón-Zayas | ... | ADA Jessica Goodman | 1 episode, 2017 |
| Joel de la Fuente | ... | Brent Janson | 1 episode, 2017 |
| Cyrus Farmer | ... | Gregory Berry | 1 episode, 2017 |
| Kurt Fuller | ... | Judge Robert Genda | 1 episode, 2017 |
| Robert Gorrie | ... | E.J. | 1 episode, 2017 |
| Joe Holt | ... | Kellan King | 1 episode, 2017 |
| Edward James Hyland | ... | Judge Levy | 1 episode, 2017 |
| Peter Jacobson | ... | Garret Tilden | 1 episode, 2017 |
| Evan Leone | ... | Leo Novak | 1 episode, 2017 |
| Deirdre Lovejoy | ... | Rebecca Whalen | 1 episode, 2017 |
| Jordan Mahome | ... | William Henderson | 1 episode, 2017 |
| Brian Stokes Mitchell | ... | Perry Sinclair | 1 episode, 2017 |

| | Evan Parke | ... | Lt. Tharder | 1 episode, 2017 |
|---|---|---|---|---|
| | Linda Powell | ... | Colonel Garcia | 1 episode, 2017 |
| | Federico Rodriguez | ... | Will Mercado | 1 episode, 2017 |
| | Andrew Stewart-Jones | ... | Garret Akin | 1 episode, 2017 |
| | Annabelle Wachtel | ... | Charlotte 'Charlie' Kensington | 1 episode, 2017 |
| | Alan Aisenberg | ... | Blake Lambert | 1 episode, 2018 |
| | Nadia Alexander | ... | Olivia Lexington | 1 episode, 2018 |
| | Chuck Cooper | ... | Judge Elmendorf | 1 episode, 2018 |
| | Nathan Darrow | ... | Jim Grayson | 1 episode, 2018 |
| | Wesley T. Jones | ... | Officer Chambers | 1 episode, 2018 |
| | Daniel London | ... | Mark Zimmer | 1 episode, 2018 |
| | Ivan Martin | ... | Det. John Bradley | 1 episode, 2018 |
| | Bill Raymond | ... | Judge Jessup | 1 episode, 2018 |
| | Sean Patrick Reilly | ... | Monsignor Espinoza | 1 episode, 2018 |
| | Johnathan Tchaikovsky | ... | Ryan Mitchell | 1 episode, 2018 |
| | April Yvette Thompson | ... | Dr. Marian Grint | 1 episode, 2018 |
| | Benjamin Thys | ... | Malcolm | 1 episode, 2018 |
| | Jason Tottenham | ... | Wade Macintyre | 1 episode, 2018 |
| | Jeremiah Wiggins | ... | ADA Nathan Clark | 1 episode, 2018 |
| | Karmine Alers | ... | Maria Garcia | 1 episode, 2019 |
| | Rosa Arredondo | ... | Judge Borden | 1 episode, 2019 |
| | Paul Ben-Victor | ... | Ryan Vance | 1 episode, 2019 |
| | Kate Blumberg | ... | AUSA Yolanda Cruz | 1 episode, 2019 |
| | Josh Cooke | ... | Kevin Weeks | 1 episode, 2019 |
| | Prema Cruz | ... | Tonya Colfax | 1 episode, 2019 |
| | Lizzy DeClement | ... | Tiffany Gibson | 1 episode, 2019 |
| | Alexie Gilmore | ... | Lena Crawford | 1 episode, 2019 |
| | Annie Heise | ... | Angela Newton | 1 episode, 2019 |
| | Johnny Hopkins | ... | Randy Markes | 1 episode, 2019 |

| | | | |
|---|---|---|---|
| Russell G. Jones | ... | Judge Easley | 1 episode, 2019 |
| Adam LeFevre | ... | Victor Harper | 1 episode, 2019 |
| Jason Liebman | ... | Dr. Floyd Weber | 1 episode, 2019 |
| Kerry Malloy | ... | Michael Cole | 1 episode, 2019 |
| Aimee Mullins | ... | Alice Yarrow | 1 episode, 2019 |
| Manu Narayan | ... | George | 1 episode, 2019 |
| Tonya Pinkins | ... | Judge Maynard | 1 episode, 2019 |
| Monique St. Cyr | ... | Patricia Delaney | 1 episode, 2019 |
| Emily Swallow | ... | AUSA Audrey Valdez | 1 episode, 2019 |
| Lee Tergesen | ... | ADA Lawrence Charles | 1 episode, 2019 |
| C.J. Valleroy | ... | Lucas Schweiger | 1 episode, 2019 |
| Gregory Abbey | ... | ADA Donoghue | 1 episode, 2020 |
| Rosie Berrido | ... | Claudia Garcia | 1 episode, 2020 |
| Molly Camp | ... | Caroline Collins | 1 episode, 2020 |
| Michael Genet | ... | Judge Hopkins | 1 episode, 2020 |
| Seth Gilliam | ... | Dr. Poulson | 1 episode, 2020 |
| Lawrence Gilliard Jr. | ... | Prosecutor Benjamin | 1 episode, 2020 |
| Enid Graham | ... | Judge Wallace | 1 episode, 2020 |
| Jenny Jules | ... | AUSA Hatcher | 1 episode, 2020 |
| Jacob Pitts | ... | Roland Terrell | 1 episode, 2020 |
| David St. Louis | ... | Roderick Walton | 1 episode, 2020 |
| Rebecca Wisocky | ... | AUSA Lambert | 1 episode, 2020 |
| Janel Moloney | ... | ADA Sutherland | 1 episode, 2021 |
| Celeste Oliva | ... | AUSA Young | 1 episode, 2021 |
| Joseph Adams | ... | Prosecutor | 1 episode, 2016 |
| Adriana DeGirolami | ... | Gina | 1 episode, 2016 |
| Ben Hollandsworth | ... | Gil Foster | 1 episode, 2016 |
| Peter Francis James | ... | Clyde Rutledge | 1 episode, 2016 |
| Rebecca Knox | ... | Katrina | 1 episode, 2016 |

| | Sam McMurray | ... | Errol Windemere | 1 episode, 2016 |
| | Parker Stevenson | ... | Gavin Everton | 1 episode, 2016 |
| | Clara Wong | ... | Mary Fowler | 1 episode, 2016 |
| | Stephanie Berry | ... | Judge Franklin | 1 episode, 2017 |
| | Nico Bustamante | ... | Peter Novak | 1 episode, 2017 |
| | Chris Cafero | ... | Simon Jones | 1 episode, 2017 |
| | Samrat Chakrabarti | ... | Sean Laheri | 1 episode, 2017 |
| | Sean Cullen | ... | Rob Schaeffer | 1 episode, 2017 |
| | Paul Fitzgerald | ... | Defense Attorney Peter Glauster | 1 episode, 2017 |
| | Willa Fitzgerald | ... | Susan Bryant | 1 episode, 2017 |
| | David A. Gregory | ... | Kelvin Li | 1 episode, 2017 |
| | Ronald Guttman | ... | Marcus Clayton | 1 episode, 2017 |
| | Daniel Jenkins | ... | ADA Carey Weinbach | 1 episode, 2017 |
| | Matthew Lawler | ... | Nathan Connor | 1 episode, 2017 |
| | James McCaffrey | ... | Thornton Grey | 1 episode, 2017 |
| | Andres Munar | ... | ADA Newhall | 1 episode, 2017 |
| | Alex Neumeier | ... | Taima Peshlakai | 1 episode, 2017 |
| | Anna Osceola | ... | Kira Petrova | 1 episode, 2017 |
| | Aseem Tiwari | ... | Leo Frye | 1 episode, 2017 |
| | Andre Ware | ... | Colonel Abernathy Jackson | 1 episode, 2017 |
| | Mark Zeisler | ... | Judge Sullivan | 1 episode, 2017 |
| | Gus Birney | ... | Penny Spiro | 1 episode, 2018 |
| | Geoffrey Cantor | ... | Dr. Kulkarni | 1 episode, 2018 |
| | Tawny Cypress | ... | Brooke Ford | 1 episode, 2018 |
| | Ramsey Faragallah | ... | Henry Wakefield | 1 episode, 2018 |
| | James Francis Ginty | ... | Josh O'Connor | 1 episode, 2018 |
| | Erik LaRay Harvey | ... | William Flanigan | 1 episode, 2018 |
| | Marin Ireland | ... | Maya Whitbeck | 1 episode, 2018 |
| | Ed Moran | ... | Officer Lyden | 1 episode, 2018 |

| | Patrick Noonan | ... | Officer Sampson | 1 episode, 2018 |
|---|---|---|---|---|
| | Patrick Holden O'Neill | ... | Isaiah Sims | 1 episode, 2018 |
| | Lucy Owen | ... | Tamara Ridenour | 1 episode, 2018 |
| | Tracy Perez | ... | Gina Coleman | 1 episode, 2018 |
| | Maryann Plunkett | ... | Judge Donna | 1 episode, 2018 |
| | William Popp | ... | Chef Johnny Hansen | 1 episode, 2018 |
| | China Shavers | ... | Jody Harper | 1 episode, 2018 |
| | Holly Taylor | ... | Chloe Newhouse | 1 episode, 2018 |
| | Matthew Arkin | ... | Forensic Specialist Richards | 1 episode, 2019 |
| | Brennan Brown | ... | Steve Perry | 1 episode, 2019 |
| | Ashley Bryant | ... | Sasha Lambert | 1 episode, 2019 |
| | Veanne Cox | ... | Judge Graves | 1 episode, 2019 |
| | Hampton Fluker | ... | ADA Maxwell | 1 episode, 2019 |
| | Garrett Forster | ... | Connor McCandless | 1 episode, 2019 |
| | Norm Lewis | ... | Medical Examiner Henson | 1 episode, 2019 |
| | J.C. MacKenzie | ... | Judge McPherson | 1 episode, 2019 |
| | Brian McCarthy | ... | Garrett Kurtz | 1 episode, 2019 |
| | Sahr Ngaujah | ... | ADA Carter | 1 episode, 2019 |
| | Bhavesh Patel | ... | ADA Martin Joshi | 1 episode, 2019 |
| | Stephen Plunkett | ... | ADA Monroe | 1 episode, 2019 |
| | Elizabeth Rich | ... | Leslie Garfield | 1 episode, 2019 |
| | John Rothman | ... | Blake Powers | 1 episode, 2019 |
| | Maureen Sebastian | ... | Carmen Murphy | 1 episode, 2019 |
| | Dennis Boutsikaris | ... | Judge Thornton | 1 episode, 2020 |
| | Dominic Colón | ... | Manuel Garcia | 1 episode, 2020 |
| | Evander Duck Jr. | ... | Judge McNeil | 1 episode, 2020 |
| | Jonathan Hogan | ... | Terrence Cahill | 1 episode, 2020 |
| | Holiday Mia Kriegel | ... | Sonya Waliczek | 1 episode, 2020 |
| | Robert Montano | ... | Dr. Roger Simpkins | 1 episode, 2020 |

| | | | |
|---|---|---|---|
| Jennifer Mudge | ... | Nurse Jansen | 1 episode, 2020 |
| Daniel Oreskes | ... | Judge Greene | 1 episode, 2020 |
| Sandra Thigpen | ... | AUSA Knight | 1 episode, 2020 |
| Hilary Ward | ... | Gloria Mora | 1 episode, 2020 |
| Dana Wheeler-Nicholson | ... | Evelyn Waters | 1 episode, 2020 |
| Charlayne Woodard | ... | Dawn Taylor | 1 episode, 2020 |
| Teagle F. Bougere | ... | Dr. Park | 1 episode, 2021 |
| Daoud Heidami | ... | Richard Newhouse | 1 episode, 2021 |
| Daniel Passaro | ... | Agent Easley | 1 episode, 2021 |
| Tammy Blanchard | ... | Adele Bensimon | 1 episode, 2016 |
| Rod Knoll | ... | Arthur Jolene | 1 episode, 2016 |
| Peter Maloney | ... | Judge | 1 episode, 2016 |
| Elisabeth Ness | ... | Sara | 1 episode, 2016 |
| Michael Panes | ... | Juror Dionysus | 1 episode, 2016 |
| Daniel Raymont | ... | Vince Stowman | 1 episode, 2016 |
| John Douglas Thompson | ... | Greg Perkins | 1 episode, 2016 |
| Corey Allen | ... | Abel Bekele | 1 episode, 2017 |
| La La Anthony | ... | Lesley Caffrey | 1 episode, 2017 |
| Robert T. Bogue | ... | Gov. Dean Whitfield | 1 episode, 2017 |
| Leandro Cano | ... | Pat Harjo | 1 episode, 2017 |
| Nat Cassidy | ... | Brian McCannon | 1 episode, 2017 |
| Cindy Cheung | ... | Wendy Anderson | 1 episode, 2017 |
| James Ciccone | ... | Anthony | 1 episode, 2017 |
| Jeremiah Craft | ... | Tyler Ycung | 1 episode, 2017 |
| Tom Degnan | ... | Special Agent John Riley | 1 episode, 2017 |
| Curzon Dobell | ... | Calvin Browning | 1 episode, 2017 |
| Andrew Dolan | ... | Homeland Security Agent | 1 episode, 2017 |
| Brian Dykstra | ... | Doug Harris | 1 episode, 2017 |
| Caroline Kaplan | ... | Rachel Grey | 1 episode, 2017 |

| | | | |
|---|---|---|---|
| Ian Lithgow | ... | CEO Griffin Fuller | 1 episode, 2017 |
| James Martinez | ... | Agent Conrad | 1 episode, 2017 |
| Dan McCabe | ... | Carter Spinell | 1 episode, 2017 |
| Lauren Norvelle | ... | April | 1 episode, 2017 |
| John Rue | ... | George Donahue | 1 episode, 2017 |
| DazMann Still | ... | Tom Greaven | 1 episode, 2017 |
| Nick Sullivan | ... | Expert | 1 episode, 2017 |
| Jordan Dean | ... | State Trooper Stevens | 1 episode, 2018 |
| Ty Doran | ... | Jacob | 1 episode, 2018 |
| Matthew Humphreys | ... | ADA Pappas | 1 episode, 2018 |
| Samuel H. Levine | ... | Lex Booker | 1 episode, 2018 |
| Daniel Pearce | ... | Dr. Bendry | 1 episode, 2018 |
| Chris Perfetti | ... | ADA Frank Russo | 1 episode, 2018 |
| José Ramón Rosario | ... | Judge Fleming | 1 episode, 2018 |
| John Scurti | ... | Cesar Caputo | 1 episode, 2018 |
| Megan Sikora | ... | Ruth Sampson | 1 episode, 2018 |
| Zachary Spicer | ... | Brian Martin | 1 episode, 2018 |
| Ellen Adair | ... | ADA Glover | 1 episode, 2019 |
| Joanna Adler | ... | Dr. Judy Barnes | 1 episode, 2019 |
| Amir Arison | ... | ADA Roy Wilson | 1 episode, 2019 |
| Lisa Arrindell | ... | Dr. Linsey Allendale | 1 episode, 2019 |
| Paton Ashbrook | ... | Beth Alexander | 1 episode, 2019 |
| Donté Bonner | ... | Officer Zarmeke | 1 episode, 2019 |
| Piercey Dalton | ... | Tara Newton | 1 episode, 2019 |
| Louie Gasparro | ... | Hector Morales | 1 episode, 2019 |
| Tim Guinee | ... | AUSA Darryl Holden | 1 episode, 2019 |
| Fredric Lehne | ... | Judge Wanecraft | 1 episode, 2019 |
| Trevor Long | ... | Norman Schweiger | 1 episode, 2019 |
| John Palladino | ... | John Malford | 1 episode, 2019 |

| | | | |
|---|---|---|---|
| Haley Rawson | ... | Gina Anders | 1 episode, 2019 |
| James Michael Reilly | ... | David Murphy / ... | 1 episode, 2019 |
| Griffin Santopietro | ... | James Donovan | 1 episode, 2019 |
| Christina Shea-Wright | ... | Detective Valerie Cobb | 1 episode, 2019 |
| Jake Silbermann | ... | Chris Fields | 1 episode, 2019 |
| Mandy June Turpin | ... | Judge Hamilton | 1 episode, 2019 |
| Marquise Vilson | ... | Inmate Carter | 1 episode, 2019 |
| David Wohl | ... | Judge Mayerson | 1 episode, 2019 |
| Tarek Bishara | ... | Jim Cooper | 1 episode, 2020 |
| Orlagh Cassidy | ... | Lisbeth Mosley | 1 episode, 2020 |
| Wendy Davis | ... | Samara Walton | 1 episode, 2020 |
| Alex Hazen Floyd | ... | Daniel Zabinski | 1 episode, 2020 |
| Richard Gallagher | ... | Ryan Raposa | 1 episode, 2020 |
| Barbara Garrick | ... | Cara Sutherland | 1 episode, 2020 |
| Antoinette LaVecchia | ... | Judge Aimes | 1 episode, 2020 |
| Yvonna Pearson | ... | Gretchen Tyler | 1 episode, 2020 |
| Phumzile Sitole | ... | Angela Davidson | 1 episode, 2020 |
| Alex Trow | ... | ADA Boyd | 1 episode, 2020 |
| Brit Whittle | ... | Dave Whitney | 1 episode, 2020 |
| Drew Youngblood | ... | Henry Collins | 1 episode, 2020 |
| Tommy Beardmore | ... | Sam Keane | 1 episode, 2016 |
| Alex Breaux | ... | Rob McKellen | 1 episode, 2016 |
| Joshua Cameron | ... | Carlos | 1 episode, 2016 |
| Luke Forbes | ... | Louis the Bailiff | 1 episode, 2016 |
| Marcus Ho | ... | Joe Mercado | 1 episode, 2016 |
| Reg Rcgers | ... | Freddy Bensimon | 1 episode, 2016 |
| Daniel Morgan Shelley | ... | Rogers | 1 episode, 2016 |
| Sandra Fay Williams | ... | Juror Athena | 1 episode, 2016 |
| Adam Aalderks | ... | Derek Miller aka Jared Preszler | 1 episode, 2017 |

| | Nicholas Barasch | ... | Mendel | 1 episode, 2017 |
| | Arija Bareikis | ... | Moira Dickerson | 1 episode, 2017 |
| | Yuval Boim | ... | Travis Robbins | 1 episode, 2017 |
| | Amelia Campbell | ... | Mrs. Jones | 1 episode, 2017 |
| | Carla Duren | ... | Lucy Lewis | 1 episode, 2017 |
| | Johnathan Fernandez | ... | Giancarlo Sartor | 1 episode, 2017 |
| | Em Grosland | ... | Young Hipster | 1 episode, 2017 |
| | Bryan Hamilton | ... | Sebastian | 1 episode, 2017 |
| | Christine Toy Johnson | ... | Judge Conway | 1 episode, 2017 |
| | Jared Kemp | ... | Jordan Henderson | 1 episode, 2017 |
| | Stephen Medvidick | ... | Mark | 1 episode, 2017 |
| | Toby Leonard Moore | ... | Andrew Withrow | 1 episode, 2017 |
| | Howard W. Overshown | ... | Inglis | 1 episode, 2017 |
| | Charlie Semine | ... | Gary Sharp | 1 episode, 2017 |
| | Joseph Soeder | ... | Koi Platero | 1 episode, 2017 |
| | Eric Sheffer Stevens | ... | Matthew Holt | 1 episode, 2017 |
| | Ben Thompson | ... | Jeff Hill | 1 episode, 2017 |
| | Jennifer Van Dyck | ... | Veronica Browning | 1 episode, 2017 |
| | Nell Verlaque | ... | Emily Connor | 1 episode, 2017 |
| | Chloe Wepper | ... | Dr. Acevedo | 1 episode, 2017 |
| | Juan Castano | ... | Young Rick Hall | 1 episode, 2018 |
| | Laura Dale | ... | Ashley Richardson | 1 episode, 2018 |
| | Dana Delany | ... | Sylvia Banner | 1 episode, 2018 |
| | Sam Gilroy | ... | Garrett Gatewood | 1 episode, 2018 |
| | Hanako Greensmith | ... | Veronica Hill | 1 episode, 2018 |
| | Kevin Isola | ... | Brett Brunning | 1 episode, 2018 |
| | Sterling Jerins | ... | Young Tally | 1 episode, 2018 |
| | Naaji Kenn | ... | Administrative Assistant | 1 episode, 2018 |
| | Caroline Lagerfelt | ... | Judge Lee | 1 episode, 2018 |

| | | | |
|---|---|---|---|
| Nyleek Moore | ... | Sam Lowell | 1 episode, 2018 |
| James Riordan | ... | Judge Wentworth | 1 episode, 2018 |
| Andrew Sensenig | ... | AAG Jeffrey Lang | 1 episode, 2018 |
| Joe Starr | ... | Inspector Kenneth Anderson | 1 episode, 2018 |
| Kenneth Tigar | ... | Judge Janovich | 1 episode, 2018 |
| Barbara Tirrell | ... | Judge Gladwell | 1 episode, 2018 |
| Afton Williamson | ... | ADA Gabrielle Ramsden | 1 episode, 2018 |
| CJ Adams | ... | Theo Crawford | 1 episode, 2019 |
| Marisa Brau-Reyes | ... | Youngish Woman | 1 episode, 2019 |
| Alex Carter | ... | James Weeks | 1 episode, 2019 |
| Demosthenes Chrysan | ... | Amir Elmasry | 1 episode, 2019 |
| Hamilton Clancy | ... | Frank McCall / ... | 1 episode, 2019 |
| Myles Clohessy | ... | Brendan McCandless | 1 episode, 2019 |
| Juan Carlos Diaz | ... | Isaac Garcia | 1 episode, 2019 |
| Dana Eskelson | ... | Brenda | 1 episode, 2019 |
| Darren Goldstein | ... | Agent Timothy Stokes | 1 episode, 2019 |
| Monica Rae Summers Gonzalez | ... | Kendall Landry | 1 episode, 2019 |
| Alicia Harding | ... | Lily Zbyszek | 1 episode, 2019 |
| Liz Holtan | ... | Clara Larson | 1 episode, 2019 |
| Albert Jones | ... | Constantine Delaney | 1 episode, 2019 |
| Guyviaud Joseph | ... | Raymond Hill | 1 episode, 2019 |
| Emma Kikue | ... | Tara Atkins | 1 episode, 2019 |
| Art McFarland | ... | Daniel Miller | 1 episode, 2019 |
| Andy Murray | ... | Warden Hewitt | 1 episode, 2019 |
| Derek Peith | ... | Young Man | 1 episode, 2019 |
| Lilli Stein | ... | Susan Grey | 1 episode, 2019 |
| Otoja Abit | ... | Alan Coleman | 1 episode, 2020 |
| Jacqueline Antaramian | ... | Mrs. Shadid | 1 episode, 2020 |
| Christina Bennett Lind | ... | Sofia Cooper | 1 episode, 2020 |

| | Rebecca Luker | ... | Michele Downey | 1 episode, 2020 |
| | Sol Miranda | ... | Cecilia | 1 episode, 2020 |
| | Donald Paul | ... | James Wheeler | 1 episode, 2020 |
| | Jennifer Roszell | ... | Denise Danford | 1 episode, 2020 |
| | Brett Temple | ... | Brad Silver | 1 episode, 2020 |
| | Jonathan Walker | ... | Congressman Peter Conors | 1 episode, 2020 |
| | Graham Winton | ... | Frank Uzarski | 1 episode, 2020 |
| | Steve Witting | ... | Priest | 1 episode, 2020 |
| | Tricia Alexandro | ... | Mrs. Renfrow | 1 episode, 2021 |
| | Liza Fernandez | ... | Nurse Darna Bautista | 1 episode, 2021 |
| | Jacob Gutierrez | ... | Cole Adkins | 1 episode, 2021 |
| | Charles Michael Bendas | ... | Peter | 1 episode, 2016 |
| | Thursday Farrar | ... | Ruth Keller | 1 episode, 2016 |
| | Suzanna Hay | ... | Mary Juror #1 | 1 episode, 2016 |
| | Elisa Perry | ... | Leslie | 1 episode, 2016 |
| | Faron Salisbury | ... | Juror Zeus | 1 episode, 2016 |
| | Tyler Barnhardt | ... | Carter Hayes | 1 episode, 2017 |
| | Blaire Brooks | ... | Gloria Holland | 1 episode, 2017 |
| | Darrell Dennis | ... | Han Locklear | 1 episode, 2017 |
| | Michael Devine | ... | David | 1 episode, 2017 |
| | Gabriela Fresquez | ... | Reporter | 1 episode, 2017 |
| | Jason Furlani | ... | AUSA Duncan | 1 episode, 2017 |
| | David Gibson | ... | Dr. Rabineau | 1 episode, 2017 |
| | Giullian Yao Gioiello | ... | Lt. Chang | 1 episode, 2017 |
| | Philip Hoffman | ... | Judge Naumann | 1 episode, 2017 |
| | Ana Kayne | ... | Dylan Hyland | 1 episode, 2017 |
| | Sarah Mack | ... | Juror 39 | 1 episode, 2017 |
| | Alexa Mansour | ... | Yuna Kee | 1 episode, 2017 |
| | Isabelle McCalla | ... | Erica | 1 episode, 2017 |

| Christina Nieves | ... | Rachel | 1 episode, 2017 |
| Stephen O'Reilly | ... | Jeffrey Bryant | 1 episode, 2017 |
| Elizabeth Paige | ... | Yael | 1 episode, 2017 |
| Ronald Peet | ... | Kevin Wright | 1 episode, 2017 |
| George Salazar | ... | Foley | 1 episode, 2017 |
| Kati Sharp | ... | Angela Miles | 1 episode, 2017 |
| Dereje Tarrant | ... | Alexander Andrews | 1 episode, 2017 |
| Lucy Taylor | ... | Dawn Connor | 1 episode, 2017 |
| Mitzi Akaha | ... | Bridget Means | 1 episode, 2018 |
| Steve Boghossian | ... | Partner | 1 episode, 2018 |
| Ron Canada | ... | Judge Miles Skurnick | 1 episode, 2018 |
| Kathleen Mary Carthy | ... | Carol | 1 episode, 2018 |
| Reyna de Courcy | ... | Lily Galloway | 1 episode, 2018 |
| David Edwin | ... | Paul Fisher | 1 episode, 2018 |
| Daphne Gaines | ... | ASA Theresa Jordan | 1 episode, 2018 |
| Erik Gullberg | ... | Mr. Summerfield | 1 episode, 2018 |
| Ryan J. Haddad | ... | Juror #2 | 1 episode, 2018 |
| Katie Beth Hall | ... | Emma Johnson | 1 episode, 2018 |
| Olivia Horton | ... | Candice Aspin | 1 episode, 2018 |
| Jason Kaufman | ... | David Stratton | 1 episode, 2018 |
| A.Z. Kelsey | ... | Matt Williams | 1 episode, 2018 |
| Paul Skye Lehrman | ... | Young George Hall | 1 episode, 2018 |
| Shanga Parker | ... | Tony Mancuso | 1 episode, 2018 |
| Tony Plana | ... | Sean Perkins | 1 episode, 2018 |
| Sharrieff Pugh | ... | Joseph Lowell | 1 episode, 2018 |
| Joey Rippo | ... | Nicholas Allen | 1 episode, 2018 |
| Robert Thackery | ... | Torin North | 1 episode, 2018 |
| David L. Townsend | ... | Desmond Tetlock | 1 episode, 2018 |
| Sebastian Arcelus | ... | Eric Crawford | 1 episode, 2019 |

| | Jordan Baker | ... | Dr. Matthews | 1 episode, 2019 |
| | Reed Birney | ... | Judge Humphrey | 1 episode, 2019 |
| | Krista Braun | ... | Ashley Nelson / ... | 1 episode, 2019 |
| | Sarah Dacey-Charles | ... | Jury Forewoman | 1 episode, 2019 |
| | Mark Delabarre | ... | Judge Moreland | 1 episode, 2019 |
| | Charles Dumas | ... | Older Man | 1 episode, 2019 |
| | Tovah Feldshuh | ... | Judge Garner | 1 episode, 2019 |
| | Rand Guerrero | ... | Polygraph Examiner | 1 episode, 2019 |
| | James Lurie | ... | Keith O'Leary | 1 episode, 2019 |
| | Patricia Mauceri | ... | Fatima Elmasry | 1 episode, 2019 |
| | Kelvin McGrue | ... | Marshal Manuel Cardillo | 1 episode, 2019 |
| | Debra Monk | ... | Sandy Harper | 1 episode, 2019 |
| | Michael Rose | ... | Mr. Ravenswood | 1 episode, 2019 |
| | Andrew Rothenberg | ... | Medical Examiner Paul Ortiz | 1 episode, 2019 |
| | Clara Stack | ... | Hannah Kelly | 1 episode, 2019 |
| | Stewart Steinberg | ... | Mr. Greene | 1 episode, 2019 |
| | Sally Stewart | ... | Judge Connie Yarlborough | 1 episode, 2019 |
| | Twinkle Burke | ... | Shari Combs | 1 episode, 2020 |
| | Alison Chace | ... | Allison Rojas | 1 episode, 2020 |
| | Christopher Chan | ... | Mr. Walker | 1 episode, 2020 |
| | Meg Gibson | ... | Dr. Sandra Barnes | 1 episode, 2020 |
| | Mandy Gonzalez | ... | Patricia Ariaz | 1 episode, 2020 |
| | Annie Henk | ... | ADA Fredericks | 1 episode, 2020 |
| | Gabrielle Lee | ... | Leora Josephson | 1 episode, 2020 |
| | Eve Plumb | ... | Joan Lawson | 1 episode, 2020 |
| | Niguel Quinn | ... | Reggie Craven | 1 episode, 2020 |
| | Elise Santora | ... | Judge Reeves | 1 episode, 2020 |
| | Robbie Sublett | ... | Agent Mercier | 1 episode, 2020 |
| | William Oliver Watkins | ... | Lincoln James | 1 episode, 2020 |

Case 2:20-cv-00435-CBM-PJW    Document 47-2    Filed 02/03/21    Page 87 of 146    Page ID #:540

| | Scott Aiello | ... | Detective Daniels | 1 episode, 2021 |
|---|---|---|---|---|
| | Caris Vujcec | ... | Dr. Kendra Collier | 1 episode, 2021 |
| | Alex Danilov | ... | Carter Phillips | 1 episode, 2016 |
| | Todd Faulkner | ... | Dave Reynolds | 1 episode, 2016 |
| | Amelia Fowler | ... | Amy | 1 episode, 2016 |
| | Tamara Hickey | ... | Gail Peters | 1 episode, 2016 |
| | Feliz Ramirez | ... | Female Server | 1 episode, 2016 |
| | Julian Rozzell Jr. | ... | Charles Keller | 1 episode, 2016 |
| | Richard Saudek | ... | Jury Foreman | 1 episode, 2016 |
| | Adrienne Williams | ... | Christina | 1 episode, 2016 |
| | Lawrence Ballard | ... | Judge Ted Granby | 1 episode, 2017 |
| | Kyle Bary | ... | Receptionist | 1 episode, 2017 |
| | Sebastian Beacon | ... | Brent Orloff | 1 episode, 2017 |
| | John Bolger | ... | Judge McFarlane | 1 episode, 2017 |
| | Lauren Brickman | ... | Madeline Fox | 1 episode, 2017 |
| | Kristin Carey | ... | Greer McLachlan | 1 episode, 2017 |
| | Huw Collins | ... | Gabe | 1 episode, 2017 |
| | Diana Craig | ... | Georgia | 1 episode, 2017 |
| | Philip Hernandez | ... | Principal McDonald | 1 episode, 2017 |
| | Danny Johnson | ... | Judge Beverly | 1 episode, 2017 |
| | Harlin C. Kearsley | ... | Guard | 1 episode, 2017 |
| | Nozipho Mclean | ... | Tess | 1 episode, 2017 |
| | Brynne McManimie | ... | Capt. Elissa Willimon | 1 episode, 2017 |
| | Portia | ... | Sabrina's Mom | 1 episode, 2017 |
| | Thomas E. Sullivan | ... | Logan Porter | 1 episode, 2017 |
| | Mary Testa | ... | Rita | 1 episode, 2017 |
| | Driton Tomaj | ... | Gordon Guthrie | 1 episode, 2017 |
| | Anne Troup | ... | Agent Alice Chamblee | 1 episode, 2017 |
| | Anna Weng | ... | Stella | 1 episode, 2017 |

| Adrienne D. Williams | ... | Judge Gabby Harper | 1 episode, 2017 |
| Ceasar F. Barajas | ... | Juror #32 | 1 episode, 2018 |
| Benjamin Bonenfant | ... | Bartender | 1 episode, 2018 |
| Kevin Corrigan | ... | Rick Brown | 1 episode, 2018 |
| Cameisha Cotton | ... | Jessica | 1 episode, 2018 |
| Amanda Dela Cruz | ... | Juror #7 | 1 episode, 2018 |
| Holly Holcomb | ... | Jessa Northrop | 1 episode, 2018 |
| Brian Hotaling | ... | Dr. Bryce Yates | 1 episode, 2018 |
| Chester Jones III | ... | Jeb Rooney | 1 episode, 2018 |
| Los Jones | ... | Imposing Man | 1 episode, 2018 |
| Estelle Lee | ... | Jury Forewoman | 1 episode, 2018 |
| Thomas Lyons | ... | Tanner Duncan | 1 episode, 2018 |
| Liz McCartney | ... | Motel Clerk | 1 episode, 2018 |
| Chris Miskiewicz | ... | Adam Shaw | 1 episode, 2018 |
| Marcus Naylor | ... | Dr. David Parsons | 1 episode, 2018 |
| Niyi Oni | ... | Officer Jim Spencer | 1 episode, 2018 |
| Maxim Swinton | ... | Lucas Summerfield | 1 episode, 2018 |
| Lynne Taylor | ... | Dr. Diposo | 1 episode, 2018 |
| Ellen Toland | ... | Hailee Sparks | 1 episode, 2018 |
| Sagine Valla | ... | DA Lisa Dunn | 1 episode, 2018 |
| Gerald Webb | ... | Detective Marshall Gates | 1 episode, 2018 |
| Mandela Bellamy | ... | Brenda Novack | 1 episode, 2019 |
| An-Li Bogan | ... | Jacqueline Stone | 1 episode, 2019 |
| Nile Bullock | ... | Young Eddie Mitchell | 1 episode, 2019 |
| Tony Neil Butler | ... | District Attorney Holloway | 1 episode, 2019 |
| Samantha Rivers Cole | ... | Juror #11 | 1 episode, 2019 |
| Ross Degraw | ... | Gerald Montgomery | 1 episode, 2019 |
| Kit Flanagan | ... | Judge Johnson | 1 episode, 2019 |
| Gibson Frazier | ... | Dr. Benson | 1 episode, 2019 |

| | | | | |
|---|---|---|---|---|
| | Erin Noel Grennan | ... | Juror #2 | 1 episode, 2019 |
| | Liam Lane | ... | Head Representative | 1 episode, 2019 |
| | Maggie Low | ... | Judge Bingham | 1 episode, 2019 |
| | James Lynch | ... | Juror #9 | 1 episode, 2019 |
| | Kimberly Mareble | ... | Uniformed Officer #1 | 1 episode, 2019 |
| | Juan Carlos Merino | ... | Jury Foreman | 1 episode, 2019 |
| | Tricia Paoluccio | ... | Yvonne Fowler | 1 episode, 2019 |
| | Olivia Lucy Phillip | ... | Juror #11 | 1 episode, 2019 |
| | Joseph Ragno | ... | Judge Weston Stanley | 1 episode, 2019 |
| | Denim Roberson | ... | Henry | 1 episode, 2019 |
| | John Leonard Thompson | ... | Dr. Sommerville | 1 episode, 2019 |
| | Lawrence Winslow | ... | Detective Lacy | 1 episode, 2019 |
| | Mateo Ferro | ... | Antonio Garcia | 1 episode, 2020 |
| | Aaron Costa Ganis | ... | Jake Monroe | 1 episode, 2020 |
| | Rich Graff | ... | Lucas | 1 episode, 2020 |
| | Skye Radcliffe Grayson | ... | Nina | 1 episode, 2020 |
| | Ben Jaeger-Thomas | ... | David Deakin | 1 episode, 2020 |
| | Gina Jarrin | ... | Juror #15 | 1 episode, 2020 |
| | Wadi Jones | ... | Darius Jones | 1 episode, 2020 |
| | Lora Lee | ... | Jade Bennington | 1 episode, 2020 |
| | Kim Berrios Lin | ... | Juror #8 / ... | 1 episode, 2020 |
| | Jim O'Hare | ... | Benjamin Nadler | 1 episode, 2020 |
| | Graham Powell | ... | Agent Williams | 1 episode, 2020 |
| | Jody Prusan | ... | Juror #4 / ... | 1 episode, 2020 |
| | Sasha Sen | ... | Foreperson / ... | 1 episode, 2020 |
| | Allison Wick | ... | Waitress | 1 episode, 2020 |
| | Nemuna Ceesay | ... | Britney Lang | 1 episode, 2021 |
| | Brian Gallagher | ... | ATF Agent Jackson Miller | 1 episode, 2021 |
| | Malin Barr | ... | Tanya Bryant | 1 episode, 2016 |

| | Tom Brangle | ... | Roger Juror | 1 episode, 2016 |
| | Alison Cimmet | ... | Betsy Hanson | 1 episode, 2016 |
| | Lilli Cooper | ... | Claudia | 1 episode, 2016 |
| | Stefanie Flores | ... | Karen Phillips | 1 episode, 2016 |
| | Samantha Jones | ... | Bess Johnson | 1 episode, 2016 |
| | Dorcas Leung | ... | Lily | 1 episode, 2016 |
| | Rosie Sowa | ... | Mirror Sara | 1 episode, 2016 |
| | Gameela Wright | ... | Lawyer Watts | 1 episode, 2016 |
| | Jose Guns Alves | ... | Jack Hernandez | 1 episode, 2017 |
| | Alina Cho | ... | Daytime Talk Show Host | 1 episode, 2017 |
| | Sincée J. Daniels | ... | Juror #23 | 1 episode, 2017 |
| | Seamus Davey-Fitzpatrick | ... | Sam Whalen | 1 episode, 2017 |
| | James P. Engel | ... | Attorney | 1 episode, 2017 |
| | Florence Faivre | ... | Claudine Caffrey | 1 episode, 2017 |
| | Eric Freeman | ... | Calvin | 1 episode, 2017 |
| | Katy Grenfell | ... | Pam | 1 episode, 2017 |
| | Peter Herrick | ... | Juror #1 | 1 episode, 2017 |
| | Alex Landi | ... | Juror 1 | 1 episode, 2017 |
| | Jason MacDonald | ... | Clint Dickerson | 1 episode, 2017 |
| | Zoey Martinson | ... | Sabrina | 1 episode, 2017 |
| | Hollis McCarthy | ... | Judge | 1 episode, 2017 |
| | Brandon Morris | ... | Officer Abeita | 1 episode, 2017 |
| | Ramon Nuñez | ... | Dewey Cussler | 1 episode, 2017 |
| | Dave Quay | ... | John Powers | 1 episode, 2017 |
| | Brian Sheppard | ... | Alvin | 1 episode, 2017 |
| | Caroline Strong | ... | Veronica | 1 episode, 2017 |
| | Kyle Vincent Terry | ... | Informant | 1 episode, 2017 |
| | Fiona Walsh | ... | Gate Attendant | 1 episode, 2017 |
| | Jeff Auer | ... | Jeremy Lexington | 1 episode, 2018 |

| | | | |
|---|---|---|---|
| Mehdi Barakchian | ... | Kevin | 1 episode, 2018 |
| Satchel Eden Bell | ... | Cassie Williams | 1 episode, 2018 |
| Emmy Berkowitz | ... | Maura Summerfield | 1 episode, 2018 |
| Gabby Cocco | ... | Morgan Newhouse | 1 episode, 2018 |
| Autumn Guzzardi | ... | Waitress | 1 episode, 2018 |
| Tiffany Denise Hobbs | ... | Juror #4 | 1 episode, 2018 |
| Andrew Hsu | ... | ADA Gary Duluth | 1 episode, 2018 |
| Tessa Kim | ... | Claudine | 1 episode, 2018 |
| Rebecca Kling | ... | Georgia Norton | 1 episode, 2018 |
| Aaron Lazar | ... | Mark Burns | 1 episode, 2018 |
| Tom Martin | ... | Thomas Hill | 1 episode, 2018 |
| Andhy Méndez | ... | Detective Boone | 1 episode, 2018 |
| Carla Oudin | ... | Malone Grayson | 1 episode, 2018 |
| Bernadette Quigley | ... | Juror #40 | 1 episode, 2018 |
| Kevin Rose | ... | Court Officer | 1 episode, 2018 |
| Jett Salazar | ... | Cashier | 1 episode, 2018 |
| Elliot Santiago | ... | Juan Carlos Morales | 1 episode, 2018 |
| Miller Tai | ... | Juror #12 | 1 episode, 2018 |
| Yaron Urbas | ... | Coroner | 1 episode, 2018 |
| Ian Whitt | ... | Oliver Meek | 1 episode, 2018 |
| Seth Barrish | ... | Dr. Grant | 1 episode, 2019 |
| David Alan Basche | ... | David Newton | 1 episode, 2019 |
| Ashley Brooke | ... | Makayla Newton | 1 episode, 2019 |
| Jes Dugger | ... | Lacey | 1 episode, 2019 |
| Kara F. Green | ... | Juror #3 | 1 episode, 2019 |
| Jeremy Landon Hays | ... | Eugene Hobbs | 1 episode, 2019 |
| Billy Hepfinger | ... | Juror #28 | 1 episode, 2019 |
| Maria Huyghue | ... | Erin's Friend | 1 episode, 2019 |
| Kara Jackson | ... | Helen Potter | 1 episode, 2019 |

| | Boris Khaykin | ... | Yuri Pasternak | 1 episode, 2019 |
| | Aaron Morton | ... | Louis Grant | 1 episode, 2019 |
| | Robyn Rosario | ... | Deb Erwin | 1 episode, 2019 |
| | Amy Stiller | ... | Neighbor #1 | 1 episode, 2019 |
| | Doug Trapp | ... | Dr. Bryce Winters | 1 episode, 2019 |
| | Nicholas Velez | ... | Sai | 1 episode, 2019 |
| | Ben Vereen | ... | Willie Lambert | 1 episode, 2019 |
| | Hailey Vest | ... | Emily Baker | 1 episode, 2019 |
| | Pascal Yen-Pfister | ... | Second Representative | 1 episode, 2019 |
| | Atticus Cain | ... | Juror #2 / ... | 1 episode, 2020 |
| | Drae Campbell | ... | Juror #30 / ... | 1 episode, 2020 |
| | Ka-Ling Cheung | ... | Housekeeper Paula Moyer | 1 episode, 2020 |
| | Hunter Douglass | ... | Larger Wrestler | 1 episode, 2020 |
| | Joe Feldman-Barros | ... | Agent Ford | 1 episode, 2020 |
| | Angela Jeanneau | ... | Nurse Mabley | 1 episode, 2020 |
| | Salwa Khan | ... | Dr. Harris | 1 episode, 2020 |
| | Ted Kcch | ... | Teddy Higgins | 1 episode, 2020 |
| | Zonya Love | ... | Nurse | 1 episode, 2020 |
| | Bristol Pomeroy | ... | Agent Arnold | 1 episode, 2020 |
| | Cathy Salvodon | ... | Dr. Hannah Kim | 1 episode, 2020 |
| | Nick Vergara | ... | Court Officer | 1 episode, 2020 |
| | Kim Ramirez | ... | Agent Dean | 1 episode, 2021 |
| | Natalie Roy | ... | Olivia Wright | 1 episode, 2021 |
| | Josh Alscher | ... | Wade Macklin | 1 episode, 2016 |
| | Nick Bailey | ... | Jeff | 1 episode, 2016 |
| | Lucca De Oliveira | ... | Austin | 1 episode, 2016 |
| | Darin Guerrasio | ... | Dr. Miller | 1 episode, 2016 |
| | Buckner Hinkle | ... | Doug | 1 episode, 2016 |
| | Marlon Perrier | ... | Bailiff | 1 episode, 2016 |

| Jimmie Saito | ... | Peyton Shong | 1 episode, 2016 |
| Michele Tauber | ... | Juror Martha Plemmons | 1 episode, 2016 |
| Aldo Uribe | ... | Mirror Carlos | 1 episode, 2016 |
| Mark Aldrich | ... | Jeremy | 1 episode, 2017 |
| Rosalyn Coleman | ... | Judge | 1 episode, 2017 |
| Athena Colón | ... | Darbie | 1 episode, 2017 |
| Chaka Desilva | ... | Joe Chavis | 1 episode, 2017 |
| Nico Dowd | ... | Eight Year Old Boy | 1 episode, 2017 |
| Nancy Farrell | ... | Noreen | 1 episode, 2017 |
| Guy A. Fortt | ... | Dennis Lewis | 1 episode, 2017 |
| Sean Hankinson | ... | Juror #1 | 1 episode, 2017 |
| Marlene Hodgdon | ... | Jury Foreman | 1 episode, 2017 |
| Anna Holbrook | ... | Juror 17 | 1 episode, 2017 |
| Jim Ireland | ... | Airport Cop | 1 episode, 2017 |
| Hannah Jelinovic | ... | Hawley Slan | 1 episode, 2017 |
| Jinn S. Kim | ... | ESU Specialist | 1 episode, 2017 |
| Bibi Nshimba | ... | Captain Sharice Wellstone | 1 episode, 2017 |
| Kurt Perry | ... | Juror #11 | 1 episode, 2017 |
| Chris Roberts | ... | Juror #42 | 1 episode, 2017 |
| Mirirai Sithole | ... | Naomi | 1 episode, 2017 |
| John Speredakos | ... | Adam's Lawyer | 1 episode, 2017 |
| Benz Antoine | ... | Agent Kincaid | 1 episode, 2018 |
| Brian Berrebbi | ... | Doorman | 1 episode, 2018 |
| Rose Bianco | ... | Consuelo | 1 episode, 2018 |
| Johnny Biehle | ... | Bailiff | 1 episode, 2018 |
| Phillip Chorba | ... | Man #1 | 1 episode, 2018 |
| Dwelvan David | ... | Juror #12 | 1 episode, 2018 |
| James Andrew Fraser | ... | Court Officer Fowler | 1 episode, 2018 |
| Mitchell Greenberg | ... | Jury Foreman | 1 episode, 2018 |

| | Meredyth Kenney | ... | Reporter #1 | 1 episode, 2018 |
| | Laura King Otazo | ... | Jury Forewoman | 1 episode, 2018 |
| | Vin Knight | ... | Leon | 1 episode, 2018 |
| | Stacey Raymond | ... | Detective Spears | 1 episode, 2018 |
| | Florence Regina | ... | Jury Foreman | 1 episode, 2018 |
| | Justin Restivo | ... | Juror #1 | 1 episode, 2018 |
| | Steve Sanpietro | ... | Detective Mayovsky | 1 episode, 2018 |
| | Jon Shaver | ... | Fire Chief | 1 episode, 2018 |
| | Chelsea Watts | ... | Juror #3 | 1 episode, 2018 |
| | Roger Wayne | ... | Officer Levy | 1 episode, 2018 |
| | D.C. Williams | ... | Eric | 1 episode, 2018 |
| | Stuart Zagnit | ... | Potential Juror #11 | 1 episode, 2018 |
| | Kim Brockington | ... | Sheila Hartley | 1 episode, 2019 |
| | Ephraim Chase | ... | Desk Sergeant | 1 episode, 2019 |
| | Zakiya Cook | ... | Barista | 1 episode, 2019 |
| | Isa Goldberg | ... | Foreperson / ... | 1 episode, 2019 |
| | Raymond Neil Hernandez | ... | Agent Blair | 1 episode, 2019 |
| | Andre Jackson Jr. | ... | Technician | 1 episode, 2019 |
| | Alyssa Keegan | ... | Kim Donovan | 1 episode, 2019 |
| | Dhanish Karthik Kolar | ... | Peter Mansley | 1 episode, 2019 |
| | Katt Masterson | ... | Laura Coleman | 1 episode, 2019 |
| | Brenda McCullough | ... | Juror #8 | 1 episode, 2019 |
| | Billy Rick | ... | Juror #11 | 1 episode, 2019 |
| | Kevin Alex Santiago | ... | Juror #12 | 1 episode, 2019 |
| | Vladimir Troitsky | ... | Anthony Gibson | 1 episode, 2019 |
| | Drew Valins | ... | Bar Owner | 1 episode, 2019 |
| | Sadat Waddy | ... | Young Louis Grant | 1 episode, 2019 |
| | Lilly Brown | ... | Lena | 1 episode, 2020 |
| | Giancarlo Carmona | ... | Juor #17 | 1 episode, 2020 |

| | Vince Edgehill | ... | Juror #14 / ... | 1 episode, 2020 |
| | Charles Everett | ... | Detective Stallard | 1 episode, 2020 |
| | Michael Ford | ... | Ron Delancey | 1 episode, 2020 |
| | Amy Gordon | ... | Saleswoman | 1 episode, 2020 |
| | Satomi Hofmann | ... | Dr. Nancy Medawar | 1 episode, 2020 |
| | Alexander Martin Jones | ... | Juror #15 | 1 episode, 2020 |
| | Nina Mureno | ... | Juror #22 | 1 episode, 2020 |
| | Kresh Novakovic | ... | Man in Overcoat | 1 episode, 2020 |
| | Jonathan Strait | ... | Mr. Conover | 1 episode, 2020 |
| | Michelle Vo | ... | Dr. Harris | 1 episode, 2020 |
| | Myrna Cabello | ... | Mrs. Watkins | 1 episode, 2021 |
| | Stacey Oristano | ... | Monica Miller | 1 episode, 2021 |
| | Eddie Yu | ... | James | 1 episode, 2021 |
| | De'Adre Aziza | ... | Wendy | 1 episode, 2016 |
| | Dave Bachman | ... | Dr. Talbertson | 1 episode, 2016 |
| | Tanesha Marie Gary | ... | Mirror Leslie | 1 episode, 2016 |
| | Alex Hurt | ... | ADA Bill Knebel | 1 episode, 2016 |
| | Kathleen Kwan | ... | Dr. Wolf | 1 episode, 2016 |
| | Matt Lipton | ... | Christopher | 1 episode, 2016 |
| | Kendall Lloyd | ... | George | 1 episode, 2016 |
| | John Mondin | ... | Curtis Jones | 1 episode, 2016 |
| | Jason Ostrowski | ... | Coach Gary | 1 episode, 2016 |
| | Nnamudi Amobi | ... | Neighbor | 1 episode, 2017 |
| | Brian Cade | ... | Captain Lambert | 1 episode, 2017 |
| | Joshua Dela Cruz | ... | Adam Bunson | 1 episode, 2017 |
| | Ryan G. Dunkin | ... | Edward | 1 episode, 2017 |
| | Lidiane Fernandes | ... | Indra Pratt | 1 episode, 2017 |
| | Paul Hickert | ... | Walt Hyland | 1 episode, 2017 |
| | Terrin Hill | ... | Defense Counsel | 1 episode, 2017 |

| Anthony Hull | ... | Kendrick | 1 episode, 2017 |
| Mike Keller | ... | Court Officer | 1 episode, 2017 |
| Austin Ku | ... | Dr. James Muller | 1 episode, 2017 |
| Mick Leroy | ... | Court Officer | 1 episode, 2017 |
| Stuart Luth | ... | Hands Up Juror | 1 episode, 2017 |
| Jeff Panzarella | ... | Freddy Grimaldi | 1 episode, 2017 |
| Sarah Podemski | ... | Wera Harjo | 1 episode, 2017 |
| Alysia Joy Powell | ... | Juror #22 | 1 episode, 2017 |
| Julia Atwood | ... | Katherine Graham | 1 episode, 2018 |
| Kisha Barr | ... | Juror #1 | 1 episode, 2018 |
| Verlon Brown | ... | Bailiff #2 | 1 episode, 2018 |
| Leticia Castillo | ... | Juror #17 | 1 episode, 2018 |
| Greg Cohan | ... | Man #2 | 1 episode, 2018 |
| Tina DiJoseph | ... | Mother | 1 episode, 2018 |
| Barney Fitzpatrick | ... | Juror #8 | 1 episode, 2018 |
| Edward M. Kelahan | ... | Juror #7 | 1 episode, 2018 |
| Noelle LuSane | ... | Juror #6 | 1 episode, 2018 |
| Robert G. McKay | ... | Chief Denton | 1 episode, 2018 |
| Frank Monteleone | ... | Connor Booth | 1 episode, 2018 |
| Alesandra Nahodil | ... | Job Recruiter | 1 episode, 2018 |
| Leajato Amara Robinson | ... | Kendrick Gorman | 1 episode, 2018 |
| Jenny L. Saldaña | ... | Harried Mother | 1 episode, 2018 |
| Brian Sgambati | ... | Plain Clothed Detective | 1 episode, 2018 |
| Franca Vercelloni | ... | Juror #2 | 1 episode, 2018 |
| Courtney Alana Ward | ... | Potential Juror #7 | 1 episode, 2018 |
| Erinn Anova | ... | Marshal #1 | 1 episode, 2019 |
| John Caliendo | ... | Juror #3 | 1 episode, 2019 |
| Gio Castellano | ... | Sherman Castaway | 1 episode, 2019 |
| Angel Dillemuth | ... | Juror #3 | 1 episode, 2019 |

| Graceann Dorse | ... | Jury Foreperson | 1 episode, 2019 |
| Quincy Giles | ... | Marcus Lott | 1 episode, 2019 |
| Ben Gougeon | ... | Barry Fletcher | 1 episode, 2019 |
| Amelia Hammer Harris | ... | Susan Jones | 1 episode, 2019 |
| Jennifer Jiles | ... | Jennifer Thomas | 1 episode, 2019 |
| Logan Rose Nelms | ... | Amanda Reed | 1 episode, 2019 |
| Johnny Rivera | ... | Counterman | 1 episode, 2019 |
| Cathy Trien | ... | Juror #24 | 1 episode, 2019 |
| Lori Vega | ... | Juror #9 | 1 episode, 2019 |
| James Wilcox | ... | Gary Chilton | 1 episode, 2019 |
| Oge Agulué | ... | Lead ESU Officer | 1 episode, 2020 |
| Dipa Anitia | ... | Juror #3 | 1 episode, 2020 |
| Madeline Grey DeFreece | ... | Juror #9 | 1 episode, 2020 |
| Heather Patterson King | ... | Geoffrey's Attorney | 1 episode, 2020 |
| Victoria Prescott | ... | Mother | 1 episode, 2020 |
| Chris Richards | ... | Blue Collar Guy Juror | 1 episode, 2020 |
| David Roberts | ... | Juror #12 | 1 episode, 2020 |
| Kent Shocknek | ... | Tapper Like Newsman | 1 episode, 2020 |
| Jim Walton | ... | Juror #7 | 1 episode, 2020 |
| Suzanna Woodhead | ... | Juror #15 | 1 episode, 2020 |
| Valencia Yearwood | ... | Juror #5 | 1 episode, 2020 |
| Rachel Lin | ... | Erica | 1 episode, 2021 |
| Leenya Rideout | ... | Juror #21 | 1 episode, 2021 |
| Alan R. Rodriguez | ... | Agent Marquez | 1 episode, 2021 |
| Karina Arroyave | ... | Lurla Gray | 1 episode, 2016 |
| Lisa Darden | ... | Juror Alice | 1 episode, 2016 |
| Jane Dashow | ... | Judge Greenfield | 1 episode, 2016 |
| Joe Fusco | ... | Mock Juror #1 | 1 episode, 2016 |
| Ajna Jai | ... | Jessica | 1 episode, 2016 |

| | Keenan Jolliff | ... | Dominick | 1 episode, 2016 |
|---|---|---|---|---|
| | Fenton Li | ... | Jury Foreman | 1 episode, 2016 |
| | Kenneth Maharaj | ... | Plaintiff's Expert | 1 episode, 2016 |
| | PeterPaul Shaker | ... | Andy | 1 episode, 2016 |
| | Ambre Anderson | ... | Juror #37 | 1 episode, 2017 |
| | Aaron Gonzalez | ... | Lionel | 1 episode, 2017 |
| | R.A. Guirand | ... | Kenny | 1 episode, 2017 |
| | Lisa Hammer | ... | Teacher One | 1 episode, 2017 |
| | Karl Jacob | ... | Sarcoma | 1 episode, 2017 |
| | Adam Lindo | ... | M.P. 1 | 1 episode, 2017 |
| | Malikha Mallette | ... | Television Newswoman | 1 episode, 2017 |
| | Ren Margate | ... | Cabbie | 1 episode, 2017 |
| | Teo Rapp-Olsson | ... | Bryan Reese | 1 episode, 2017 |
| | Tara Westwood | ... | Addison Whitfield | 1 episode, 2017 |
| | Penn Lynn White | ... | Connie | 1 episode, 2017 |
| | Jeff Williams | ... | Juror #10 | 1 episode, 2017 |
| | Michael C. Williams | ... | Boxing Announcer | 1 episode, 2017 |
| | Todd Baker | ... | Older Juror | 1 episode, 2018 |
| | Kim Bonifay | ... | Juror #1 | 1 episode, 2018 |
| | Raheem F. Brock | ... | Guard | 1 episode, 2018 |
| | Jordan Carey | ... | State Trooper | 1 episode, 2018 |
| | Sebastian Caron | ... | Little Boy | 1 episode, 2018 |
| | Omar Corominas | ... | Guard | 1 episode, 2018 |
| | Adam Griffin | ... | Mr. Toliver | 1 episode, 2018 |
| | David Neal Levin | ... | Richard Briggs | 1 episode, 2018 |
| | Ben Loving | ... | Man #3 | 1 episode, 2018 |
| | George Morafetis | ... | Juror #1 | 1 episode, 2018 |
| | Stanton Nash | ... | Security Officer | 1 episode, 2018 |
| | Nkeki Obi-Melekwe | ... | Juror #11 | 1 episode, 2018 |

| | Maceo Oliver | ... | Detective Rue | 1 episode, 2018 |
|---|---|---|---|---|
| | Hallie Samuels | ... | Juror #15 | 1 episode, 2018 |
| | Michelle Sohn | ... | Forewoman | 1 episode, 2018 |
| | Ozzie Stewart | ... | Potential Juror #7 | 1 episode, 2018 |
| | AJ Yalchin | ... | Juror #11 | 1 episode, 2018 |
| | Jo Young | ... | Juror #3 | 1 episode, 2018 |
| | Joanie Anderson | ... | Juror #3 | 1 episode, 2019 |
| | Jane Bradley | ... | Juror #3 | 1 episode, 2019 |
| | Mike Britt | ... | Cabbie | 1 episode, 2019 |
| | Briana Swann Christie | ... | Juror #3 | 1 episode, 2019 |
| | Matt Clevy | ... | Bailiff | 1 episode, 2019 |
| | Matt W. Cody | ... | Juror #2 | 1 episode, 2019 |
| | Kerry Flanagan | ... | Medical Examiner Ferrel | 1 episode, 2019 |
| | Laurie Folkes | ... | Customer #1 | 1 episode, 2019 |
| | Bob Juergens | ... | Juror #12 | 1 episode, 2019 |
| | Bill Kocis | ... | Juror #11 | 1 episode, 2019 |
| | Ava Paloma | ... | Sophia Holmes | 1 episode, 2019 |
| | Arianne Recto | ... | Lucy | 1 episode, 2019 |
| | Marty Rhone | ... | Criminal Court Judge | 1 episode, 2019 |
| | Alan Trinca | ... | Marshal #2 | 1 episode, 2019 |
| | Theis Weckesser | ... | Uniformed Officer | 1 episode, 2019 |
| | Brandi Bravo | ... | Juror #11 | 1 episode, 2020 |
| | Christian Conn | ... | Mark Rojas | 1 episode, 2020 |
| | John James Cronin | ... | Son | 1 episode, 2020 |
| | Erin Fish | ... | Foreperson / ... | 1 episode, 2020 |
| | James Foster Jr. | ... | Juror #7 | 1 episode, 2020 |
| | Michael Frederic | ... | Attorney Malloy | 1 episode, 2020 |
| | Nina Kassa | ... | Cheryl / ... | 1 episode, 2020 |
| | Nikki Kim | ... | Babysitter | 1 episode, 2020 |

| | | | | |
|---|---|---|---|---|
| | Ghana Leigh | ... | Middle-Aged Female Juror | 1 episode, 2020 |
| | Bobby Roman | ... | Agent Franks | 1 episode, 2020 |
| | Jake Goldberg | ... | Juror #6 / ... | 1 episode, 2021 |
| | Kathy-Ann Hart | ... | Juror #8 | 1 episode, 2021 |
| | Sprague Theobald | ... | Vincent Moreau | 1 episode, 2021 |
| | Jacob Berger | ... | Police Officer | 1 episode, 2016 |
| | Yurie Collins | ... | Mock Juror #2 | 1 episode, 2016 |
| | Ariel Estrada | ... | Business Man | 1 episode, 2016 |
| | Kimberly Exum | ... | Agatha | 1 episode, 2016 |
| | Kristen Hung | ... | Grace Yang | 1 episode, 2016 |
| | Bruno Iannone | ... | Older Man | 1 episode, 2016 |
| | Tre Jamison | ... | Darren | 1 episode, 2016 |
| | Kimberley Aria Peterson | ... | Paula | 1 episode, 2016 |
| | Gayle Samuels | ... | Judge | 1 episode, 2016 |
| | Claudia DiFolco | ... | Simone | 1 episode, 2017 |
| | Jen Egan | ... | M.P. 2 | 1 episode, 2017 |
| | Holly Lisker | ... | Juror #5 | 1 episode, 2017 |
| | Gary Littman | ... | Robert | 1 episode, 2017 |
| | Deborah Mace | ... | Santa Elf | 1 episode, 2017 |
| | Katarina Morhacova | ... | Natalia | 1 episode, 2017 |
| | Romy Nordlinger | ... | Gate Attendant | 1 episode, 2017 |
| | Nadia Quinn | ... | Ava's Mom | 1 episode, 2017 |
| | Kevin Sebastian | ... | Walter | 1 episode, 2017 |
| | Rob Smith | ... | Reporter #2 | 1 episode, 2017 |
| | Nellesa Walthour | ... | Teacher Two | 1 episode, 2017 |
| | Vinny Anand | ... | Police Officer | 1 episode, 2018 |
| | Adrienne Breland | ... | Juror #27 | 1 episode, 2018 |
| | Wanda Nobles Colon | ... | Juror #1 | 1 episode, 2018 |
| | Mario Corry | ... | Kevin Webster | 1 episode, 2018 |

| | Ramona Floyd | ... | Federal Magistrate | 1 episode, 2018 |
| | Christopher Harrod | ... | Juror #4 | 1 episode, 2018 |
| | Meggie McKinnon | ... | Juror #16 | 1 episode, 2018 |
| | Datus Puryear | ... | Police Officer #1 | 1 episode, 2018 |
| | Audrey Rapoport | ... | Juror #13 | 1 episode, 2018 |
| | Michiko Sasaki | ... | Nurse | 1 episode, 2018 |
| | Jerry Shulman | ... | Juror #1 | 1 episode, 2018 |
| | Brandon T. Snider | ... | Mustachioed Controller | 1 episode, 2018 |
| | James A. Stephens | ... | Juror #11 | 1 episode, 2018 |
| | Brian Adam DeJesus | ... | CO Paco | 1 episode, 2019 |
| | Rae Gray | ... | Elizabeth Parker | 1 episode, 2019 |
| | Sanyika Gray | ... | Juror #23 | 1 episode, 2019 |
| | Jamar Greene | ... | Customer #2 | 1 episode, 2019 |
| | Bill Kux | ... | Juror #9 | 1 episode, 2019 |
| | Helen Laser | ... | Woman | 1 episode, 2019 |
| | Joe Naples | ... | Detective #1 | 1 episode, 2019 |
| | Damian Norfleet | ... | Maître d' | 1 episode, 2019 |
| | Bobby Potts | ... | Marshal #3 | 1 episode, 2019 |
| | Robin S. Walker | ... | Juror #33 | 1 episode, 2019 |
| | Debra Wassum | ... | Juror #8 | 1 episode, 2019 |
| | Kyra Weeks | ... | Assistant | 1 episode, 2019 |
| | Lyman Chen | ... | Doctor | 1 episode, 2020 |
| | Woody Fu | ... | Juror #18 | 1 episode, 2020 |
| | Peter Holleran | ... | Juror #36 | 1 episode, 2020 |
| | Lionel Segee Moise | ... | Male Anchor | 1 episode, 2020 |
| | Jasmine Rush | ... | Nurse Stacy Kelly | 1 episode, 2020 |
| | Randy Schein | ... | Dr. Ferris | 1 episode, 2020 |
| | Eric Carter | ... | Juror #3 | 1 episode, 2021 |
| | Wolfe Jin | ... | Zach | 1 episode, 2021 |

| | Aiden Murray | ... | Max Doherty | 1 episode, 2021 |
| | Chad Goodridge | ... | Rocco | 1 episode, 2016 |
| | Ellie Knaus | ... | TV Reporter | 1 episode, 2016 |
| | Bryce Lorenzo | ... | Allison | 1 episode, 2016 |
| | Mugga | ... | Juror Geraldine | 1 episode, 2016 |
| | Shannon Marie Sullivan | ... | Nurse Abbott | 1 episode, 2016 |
| | Will Tomi | ... | Sydney | 1 episode, 2016 |
| | Lynne Valley | ... | Juror Juliette Lee | 1 episode, 2016 |
| | Sarah Grace Welbourn | ... | Mock Juror #3 | 1 episode, 2016 |
| | Anthony Michael Bucci | ... | Guy | 1 episode, 2017 |
| | Molly Crowley | ... | Margaret | 1 episode, 2017 |
| | Jake Eavey | ... | Bobby Vega | 1 episode, 2017 |
| | Ariel Eliaz | ... | Lead Driver | 1 episode, 2017 |
| | Cameron Fuller | ... | Upperclassman Jim | 1 episode, 2017 |
| | Izzy Hanson-Johnston | ... | Ava Simmons | 1 episode, 2017 |
| | Lucas Hunt | ... | Emcee | 1 episode, 2017 |
| | Dan Kloeffler | ... | Reporter #3 | 1 episode, 2017 |
| | Rotimi Paul | ... | M.P. 3 | 1 episode, 2017 |
| | Shara Ashley Zeiger | ... | Juror #7 | 1 episode, 2017 |
| | Joshua Zisholtz | ... | Roger | 1 episode, 2017 |
| | Mary Theresa Archbold | ... | NYCCS Worker | 1 episode, 2018 |
| | Robert Bryson | ... | Jury Foreman | 1 episode, 2018 |
| | Joe Candelora | ... | Juror #15 | 1 episode, 2018 |
| | Byron Clohessy | ... | Officer Avery | 1 episode, 2018 |
| | Brett Davenport | ... | Police Officer #2 | 1 episode, 2018 |
| | Lisa Dennett | ... | Interpreter | 1 episode, 2018 |
| | Stephen Federbusch | ... | Juror #23 | 1 episode, 2018 |
| | Michael Fell | ... | Juror #2 | 1 episode, 2018 |
| | Jacqueline Guillen | ... | Woman in Her Twenties | 1 episode, 2018 |

Sublime Series (2016–) - Full Cast & Crew - IMDb

| | | | |
|---|---|---|---|
| James Gunn | ... | Uniformed Officer | 1 episode, 2018 |
| Torsten N. Hillhouse | ... | Boss | 1 episode, 2018 |
| Shannon Moore | ... | Juror #5 | 1 episode, 2018 |
| Renée Stork | ... | Juror #2 | 1 episode, 2018 |
| Cory Censoprano | ... | Man #1 | 1 episode, 2019 |
| Rachel Deacon | ... | Skylar Brown | 1 episode, 2019 |
| Kyle Glenn | ... | CO Ty | 1 episode, 2019 |
| David Oliver | ... | Juror #12 | 1 episode, 2019 |
| Isabelle Phillips | ... | Juror #7 | 1 episode, 2019 |
| James Lee Reed | ... | Texas Ranger #2 | 1 episode, 2019 |
| Trevor J Swan | ... | Court Officer | 1 episode, 2019 |
| Sawandi Wilson | ... | Detective | 1 episode, 2019 |
| Doug Yasuda | ... | Judge | 1 episode, 2019 |
| Daren Donofrio | ... | Agent Campbell | 1 episode, 2020 |
| Ta'Nika Gibson | ... | Eye-Rolling Young Woman | 1 episode, 2020 |
| Margaret Reed | ... | Doctor | 1 episode, 2020 |
| Tirosh Schneider | ... | Juror #16 | 1 episode, 2020 |
| Adia Smith-Eriksson | ... | Store Clerk | 1 episode, 2020 |
| Sammy Dell | ... | Patrick Miller | 1 episode, 2021 |
| Kana Hatakeyama | ... | Juror #11 | 1 episode, 2021 |
| Lia Lando | ... | Journalist | 1 episode, 2021 |
| Lawrence Arancio | ... | Juror Orville Maynard | 1 episode, 2016 |
| James Vincent Boland | ... | Freddie | 1 episode, 2016 |
| Jason Boyle | ... | Juror Peter | 1 episode, 2016 |
| William Connell | ... | Robeson Stand-In | 1 episode, 2016 |
| Jesse Lee | ... | Josh Takahashi | 1 episode, 2016 |
| Randall McNeal | ... | Reporter | 1 episode, 2016 |
| Tim Miller | ... | Friendly Juror | 1 episode, 2016 |
| Jénel Stevens | ... | Olivia Brooks | 1 episode, 2016 |

Summertime Series 2016 - Full Cast & Crew - IMDb

| | | | |
|---|---|---|---|
| Casey Ford Alexander | ... | Newsperson #1 | 1 episode, 2017 |
| Chris Barnes | ... | Bus Driver | 1 episode, 2017 |
| Josh Liveright | ... | Judge Ranken | 1 episode, 2017 |
| Ellen Mah | ... | TAC Support Staffer | 1 episode, 2017 |
| Jake Soister | ... | Officer of the Court | 1 episode, 2017 |
| Lana Young | ... | Heidi | 1 episode, 2017 |
| Andy Zou | ... | Pledge #1 | 1 episode, 2017 |
| Emily Behny | ... | Juror #1 | 1 episode, 2018 |
| Jessy Katz | ... | Juror #5 | 1 episode, 2018 |
| Kevin Kolack | ... | Controller #1 | 1 episode, 2018 |
| Mark Maciejewski | ... | Potential Juror #1 | 1 episode, 2018 |
| Malcolm C. Murray | ... | Officer Lambert | 1 episode, 2018 |
| Vishaal Reddy | ... | Juror #6 | 1 episode, 2018 |
| Gerard Renison | ... | Guard | 1 episode, 2018 |
| Andrew L Ricci | ... | Juror #3 | 1 episode, 2018 |
| Tony Rossi | ... | Clerk | 1 episode, 2018 |
| Nicky Torchia | ... | Teenager | 1 episode, 2018 |
| Stephanie Weppler | ... | Potential Juror #1 | 1 episode, 2018 |
| Folami Williams | ... | Caterer | 1 episode, 2018 |
| K.C. Arora | ... | Juror #22 | 1 episode, 2019 |
| Jeanine Bartel | ... | Stella Fox | 1 episode, 2019 |
| John Bubniak | ... | Michael Wess | 1 episode, 2019 |
| David Pendleton | ... | Juror #11 | 1 episode, 2019 |
| Na'im Shaw | ... | Man #2 | 1 episode, 2019 |
| Ben Young III | ... | Inmate #1 | 1 episode, 2019 |
| Tim Connell | ... | Man in Expensive Suit | 1 episode, 2020 |
| Lissa Danshaw | ... | Orderly | 1 episode, 2020 |
| Dominique Lawson | ... | Assistant Director | 1 episode, 2020 |
| Aaron Walker | ... | Security Guard | 1 episode, 2020 |

| | Jeff Gorcyca | ... | Technician | 1 episode, 2021 |
| | Drew Levy | ... | Teddy Miller | 1 episode, 2021 |
| | Lucy Martin | ... | Elderly Woman | 1 episode, 2021 |
| | Dacyl Acevedo | ... | Angela | 1 episode, 2016 |
| | Andrew Ayala | ... | Juror Frederick West | 1 episode, 2016 |
| | Lee Garrett | ... | George Brooks | 1 episode, 2016 |
| | Joel Haberli | ... | Chief of Surgery | 1 episode, 2016 |
| | George Newton | ... | Juror George | 1 episode, 2016 |
| | Teresa Ting | ... | Alyssa Yang | 1 episode, 2016 |
| | Lars Engstrom | ... | Juror #22 | 1 episode, 2017 |
| | Terrence Shingler | ... | Man in Suit | 1 episode, 2017 |
| | Dan Shor | ... | Dr. Shepard | 1 episode, 2017 |
| | Lorenzo Villanueva | ... | Pledge #2 | 1 episode, 2017 |
| | Morgan Webb | ... | Neely Lamm | 1 episode, 2017 |
| | Remy Zaken | ... | Juror Sarah | 1 episode, 2017 |
| | Amar Atkins | ... | Man | 1 episode, 2018 |
| | Kasey Buckley | ... | Officer Raney | 1 episode, 2018 |
| | Alia Guidry | ... | Juror #4 | 1 episode, 2018 |
| | David Heckel | ... | Insurance Agent | 1 episode, 2018 |
| | Dave T. Koenig | ... | Simon Acevedo | 1 episode, 2018 |
| | Hank Lin | ... | Juror #27 | 1 episode, 2018 |
| | Megan McGarvey | ... | Potential Juror #2 | 1 episode, 2018 |
| | Gabrielle Reid | ... | Lisa Medina | 1 episode, 2018 |
| | Vickie Warehime | ... | Potential Juror #7 | 1 episode, 2018 |
| | Cezar Williams | ... | Controller #2 | 1 episode, 2018 |
| | John Wu | ... | Juror #6 | 1 episode, 2018 |
| | Narada Campbell | ... | Inmate #2 | 1 episode, 2019 |
| | Leilani Fideler | ... | Young Woman | 1 episode, 2019 |
| | Amy Ingram | ... | Juror #9 | 1 episode, 2019 |

| Chris Costa | ... | Desk Sergeant | 1 episode, 2020 |
| Ron Kcmora | ... | Elderly Man | 1 episode, 2020 |
| Galway McCullough | ... | Moderator | 1 episode, 2020 |
| Brian Corrigan | ... | Deacon | 1 episode, 2021 |
| Jen Jacob | ... | Amanda Liddell / ... | 1 episode, 2021 |
| Reggie Talley | ... | Taxi Driver | 1 episode, 2021 |
| David Carranza | ... | Jesse | 1 episode, 2016 |
| Marcus Choi | ... | David Yang | 1 episode, 2016 |
| Edgar Fox | ... | Attending Physician | 1 episode, 2016 |
| Milly Guzman | ... | Potential Juror #1 | 1 episode, 2016 |
| James Kautz | ... | Mirror Wade | 1 episode, 2016 |
| Blain Sanchez | ... | Juror Dave Lemanski | 1 episode, 2016 |
| Rick Zahn | ... | Judge Carter | 1 episode, 2016 |
| Curran Connor | ... | Juror Jacob | 1 episode, 2017 |
| Kevin Godec | ... | Patrick | 1 episode, 2017 |
| Lawryn La Croix | ... | Juror #31 | 1 episode, 2017 |
| Duvall O'Steen | ... | Dr. Strand | 1 episode, 2017 |
| Gilbert D. Sanchez | ... | Pledge #3 | 1 episode, 2017 |
| Teddy Coluca | ... | Potential Juror #3 | 1 episode, 2018 |
| Mark James Fernandes | ... | Juror #32 | 1 episode, 2018 |
| Andrew Frace | ... | Police Officer | 1 episode, 2018 |
| Melvin Lima | ... | Juror #13 | 1 episode, 2018 |
| Sandra Marante | ... | Juror #5 | 1 episode, 2018 |
| Christine Renee Miller | ... | Lynn | 1 episode, 2018 |
| Brian Ogilvie | ... | Singing Dad | 1 episode, 2018 |
| Maryann Towne | ... | Colleen Dworkin | 1 episode, 2018 |
| Brian Anthony Wilson | ... | Controller #3 | 1 episode, 2018 |
| Carlos Arce Jr. | ... | Juror #12 | 1 episode, 2019 |
| Antino Crowley-Kamenwati | ... | Inmate Tan | 1 episode, 2019 |

| | Nathan Klau | ... | ND Lawyer | 1 episode, 2019 |
|---|---|---|---|---|
| | Johnny Celentano | ... | Guard | 1 episode, 2020 |
| | Alex Ashrafi | ... | Mirror Christopher | 1 episode, 2016 |
| | Thomas Benton | ... | Judge Ferris | 1 episode, 2016 |
| | Tonya Canady | ... | Potential Juror #2 | 1 episode, 2016 |
| | Theo Iyer | ... | ND Person | 1 episode, 2016 |
| | Gregory Jones | ... | Dr. Greyridge | 1 episode, 2016 |
| | Kelly Karloff | ... | Verinka | 1 episode, 2016 |
| | Carey Van Driest | ... | Attorney Roberts | 1 episode, 2016 |
| | Tarik Davis | ... | Juror William | 1 episode, 2017 |
| | Lydia Gladstone | ... | Mirror Connie | 1 episode, 2017 |
| | Wayne Xavier Norman | ... | Court Officer | 1 episode, 2017 |
| | Alfredo Romeo Suarez | ... | Carlos Acevedo | 1 episode, 2017 |
| | Kacie Sheik | ... | Courtney | 1 episode, 2017 |
| | LeVera Sutton | ... | Jury Foreman | 1 episode, 2017 |
| | Charles E. Wallace | ... | Juror #43 | 1 episode, 2017 |
| | Johnny Bermudez | ... | Police Officer | 1 episode, 2018 |
| | Garrett J. Gray | ... | Waiter | 1 episode, 2018 |
| | Rachel Paula Green | ... | Juror #17 | 1 episode, 2018 |
| | Lizzie King-Hall | ... | Singing Mom | 1 episode, 2018 |
| | Cherie Mendez | ... | Potential Juror #5 | 1 episode, 2018 |
| | Brian Cali | ... | Mr. Belli | 1 episode, 2019 |
| | Oscar Gary | ... | Inmate Fakhar | 1 episode, 2019 |
| | Jean Chung | ... | Jenna the Diner | 1 episode, 2016 |
| | Jenna DiMartini | ... | Sexy NYPD Officer | 1 episode, 2016 |
| | Divya Sethi | ... | Mirror Jessica | 1 episode, 2016 |
| | William Henderson White | ... | Mock Foreman #1 | 1 episode, 2016 |
| | Beth Dzuricky | ... | Juror #1 | 1 episode, 2017 |
| | Jenni Graham | ... | Juror #6 | 1 episode, 2017 |

| Kathleen Henry | ... | Jennifer | 1 episode, 2017 |
| Otis Livingston | ... | Sports Reporter | 1 episode, 2017 |
| Torrey Wigfield | ... | Mirror Walter | 1 episode, 2017 |
| Frank Bal | ... | Cop #1 | 1 episode, 2018 |
| Cadence Burke | ... | Kid Singing #1 | 1 episode, 2018 |
| Patrick Cann | ... | Guard | 1 episode, 2018 |
| Trevor E. Dickerson | ... | Lead Agent | 1 episode, 2018 |
| Cate Smit | ... | Wife | 1 episode, 2018 |
| Billy Beyrer | ... | Mr. Condron | 1 episode, 2019 |
| Gabriel 'G-Rod' Rodriguez | ... | Inmate Rodriguez | 1 episode, 2019 |
| Alexandru Aldea | ... | Juror #8 | 1 episode, 2020 |
| Sahar Bibiyan | ... | Babysitter | 1 episode, 2016 |
| Natasha Murray | ... | Mock Foreman #2 | 1 episode, 2016 |
| Tiffany Robinson | ... | Mirror Agatha | 1 episode, 2016 |
| SaraGrace Tramont | ... | Filipino Nurse | 1 episode, 2016 |
| Harry Raab Alderson | ... | Frederick | 1 episode, 2017 |
| Jay Hieron | ... | Rodrigo 'The Ramrod' Rivera | 1 episode, 2017 |
| Andrew Kaempfer | ... | Mirror Roger | 1 episode, 2017 |
| Arnold Y. Kim | ... | Potential Juror #1 | 1 episode, 2017 |
| Louis Martinez | ... | Juror #2 | 1 episode, 2017 |
| Jennifer Brito | ... | FBI Guard | 1 episode, 2018 |
| Riley Burke | ... | Kid Singing #2 | 1 episode, 2018 |
| Lauran L'Rae | ... | Jemma's Friend | 1 episode, 2018 |
| Adam Braunstein | ... | Ely Planter | 1 episode, 2019 |
| Denise Bessette | ... | Mock Foreman #3 | 1 episode, 2016 |
| Anthony J DeAnzeris | ... | Mirror Arthur | 1 episode, 2016 |
| Robert C. Kirk | ... | Frank Pulver | 1 episode, 2016 |
| James Tam | ... | Mirror Sydney | 1 episode, 2016 |
| Danny Kuriakose | ... | Man on the Street #3 | 1 episode, 2017 |

| | Steve Lord | ... | Bouncer | 1 episode, 2017 |
|---|---|---|---|---|
| | Geoff Schuppert | ... | Juror #3 | 1 episode, 2017 |
| | Pamela Stewart | ... | Potential Juror #2 | 1 episode, 2017 |
| | Lindsey Blanchard | ... | Kid Singing #3 | 1 episode, 2018 |
| | Michael Castillejos | ... | FBI Agent | 1 episode, 2018 |
| | Ricardo Alvarado | ... | Mock Foreman #4 | 1 episode, 2016 |
| | Gabriel Awan | ... | Court Officer | 1 episode, 2016 |
| | Brian Distance | ... | Mirror George | 1 episode, 2016 |
| | Dylan Prince | ... | Antwan Davis | 1 episode, 2016 |
| | Shari Abdul | ... | Cosplayer | 1 episode, 2017 |
| | Rock Jones | ... | Man on the Street #4 | 1 episode, 2017 |
| | Gadi Rubin | ... | Potential Juror #3 | 1 episode, 2017 |
| | Omar Torres | ... | Officer | 1 episode, 2017 |
| | Kathleen DeSilva | ... | FBI Agent #2 | 1 episode, 2018 |
| | Morgan Lynch | ... | Blaze Miller | 1 episode, 2016 |
| | Helen Mendes | ... | Mirror Martha Plemmons | 1 episode, 2016 |
| | Towanda Underdue | ... | Mirror Geraldine | 1 episode, 2016 |
| | Sigali Hamberger | ... | Man on the Street #5 | 1 episode, 2017 |
| | Kyle LeMaire | ... | Mirror George | 1 episode, 2016 |
| | Brian McCormack | ... | Fred Baker | 1 episode, 2016 |
| | Teresa Woods | ... | Reporter #2 | 1 episode, 2016 |
| | Emilie Mirvis | ... | Waitress | 1 episode, 2018 |
| | Heather Hill | ... | Mirror Juror Alice | 1 episode, 2016 |
| | Nidra Sous la Terre | ... | Rosalind Hammer | 1 episode, 2016 |
| | Bill Vila | ... | Mock Juror #1 | 1 episode, 2016 |
| | Amy Holmes | ... | Reporter | 1 episode, 2016 |
| | Nancy Nagrant | ... | Sarah Barton | 1 episode, 2016 |
| | Cilda Shaur | ... | Mock Juror #2 | 1 episode, 2016 |
| | Khamailei Angelil | ... | Aide | 1 episode, 2016 |

| Karen Neil | ... | Mock Juror #3 | 1 episode, 2016 |
| Ryan Speakman | ... | Ted Shears | 1 episode, 2016 |
| Jack Halpin | ... | Airline Exec | 1 episode, 2016 |
| Ana Roshelle Diaz | ... | Tiara Williams | 1 episode, 2016 |
| Meredith Handerhan | ... | Bess Mirror | 1 episode, 2016 |
| Joseph John Moffa | ... | Person #1 | 1 episode, 2016 |
| Warren Bub | ... | Frank Mirror | 1 episode, 2016 |
| Curtiss Cook Jr. | ... | Antwan Mirror | 1 episode, 2016 |
| Jane Stiles | ... | Blaze Mirror | 1 episode, 2016 |
| Geoffrey Dawe | ... | Fred Mirror | 1 episode, 2016 |
| Matthias Sebastiun Garry | ... | Inmate | 1 episode, 2019 |
| Christina Redd | ... | Rosalind Mirror | 1 episode, 2016 |
| Emily Donahoe | ... | Sarah Mirror | 1 episode, 2016 |
| Tom Deckman | ... | Ted Mirror | 1 episode, 2016 |
| Alejandra Reyes | ... | Tiara Mirror | 1 episode, 2016 |
| Jeff Rubino | ... | Witness #1 | 1 episode, 2016 |
| Ralph Adriel Johnson | ... | Witness #2 | 1 episode, 2016 |
| Kimberly Stern | ... | Witness #3 | 1 episode, 2016 |
| David Harrell | ... | Witness #4 | 1 episode, 2016 |
| Freddy Ordenana | ... | Witness #5 | 1 episode, 2016 |
| James F. Rees | ... | Witness #6 | 1 episode, 2016 |
| Erin Anderson | ... | Witness #7 | 1 episode, 2016 |
| Hazel Anne Raymundo | ... | Witness #8 | 1 episode, 2016 |
| Karen Bergreen | ... | Witness #9 | 1 episode, 2016 |
| Anthony Perullo | ... | Witness #10 | 1 episode, 2016 |
| Nasreen Rahman | ... | Witness #11 | 1 episode, 2016 |
| Meng Ai | ... | Witness #12 | 1 episode, 2016 |
| Tim Aumiller | ... | Witness #13 | 1 episode, 2016 |
| Maxine Prescott | ... | Witness #14 | 1 episode, 2016 |

| | Anna Finkelshteyn | ... | Witness #15 | 1 episode, 2016 |
| | Kinga Piersiak | ... | Witness #16 | 1 episode, 2016 |
| | Joseph DeBona | ... | Prison Guard | 1 episode, 2016 |
| | Leigh Fitzjames | ... | Cowgirl | 1 episode, 2016 |
| | Chance Kelly | ... | Detective Murphy | 1 episode, 2016 |
| | Daniel Macarone | ... | Mock Juror | 1 episode, 2016 |
| | Ginger Tice Pennington | ... | The Neighborhood Gossiper | 1 episode, 2016 |
| | Samara Riviera | ... | Juror Maria Abend | 1 episode, 2016 |
| | Alexa Adderley | ... | Kelsey | 1 episode, 2017 |
| | J. Alexander | ... | Self | 1 episode, 2017 |
| | Katie Amess | ... | Kendall Nagel | 1 episode, 2017 |
| | Mark R. Anthony | ... | Security Guard 1.17 | 1 episode, 2017 |
| | Niru Anya | ... | M.P. | 1 episode, 2017 |
| | Taprena Michelle Augustine | ... | Ginny Caffrey | 1 episode, 2017 |
| | Christopher James Baker | ... | Hayden Watkins | 1 episode, 2017 |
| | Dani Baum | ... | Juror #5 | 1 episode, 2017 |
| | Jeremy Francis Bell | ... | Lumansic Student | 1 episode, 2017 |
| | Shawn Black | ... | High Stakes Gambler | 1 episode, 2017 |
| | Laura Breckenridge | ... | Erin Howland | 1 episode, 2017 |
| | Laci Broussard | ... | Mia | 1 episode, 2017 |
| | Kwajalyn Brown | ... | Judge Nancy Akintola | 1 episode, 2017 |
| | Andy Bustillos | ... | Larry | 1 episode, 2017 |
| | Shamma Casson | ... | Native American Juror | 1 episode, 2017 |
| | Jennifer Cody | ... | Woman in Crowd | 1 episode, 2017 |
| | Cait Cortelyou | ... | Delilah | 1 episode, 2017 |
| | Donald Dash | ... | Dennis | 1 episode, 2017 |
| | Lily Davis | ... | Gemma | 1 episode, 2017 |
| | Carolyn Ann De Melo | ... | Juror #2 | 1 episode, 2017 |
| | Tony Del Bono | ... | Foreman / ... | 1 episode, 2017 |

| Bill DeLorge | ... | Core Victim | 1 episode, 2017 |
| Adam Dietlein | ... | Attractive Man | 1 episode, 2017 |
| Trent Falco | ... | TAC Employee | 1 episode, 2017 |
| Robb Fitzgerald | ... | Valance's 2nd Chair | 1 episode, 2017 |
| Eric Freeman | ... | Calvin | 1 episode, 2017 |
| Adrianne Frost | ... | Marian | 1 episode, 2017 |
| Cherry Fu | ... | Makeup Artist | 1 episode, 2017 |
| Marcos A. Gonzalez | ... | DEA Agent | 1 episode, 2017 |
| Michele Rave Grassani | ... | Make-up Artist | 1 episode, 2017 |
| Deanna Greif | ... | Potential Juror #3 | 1 episode, 2017 |
| Shawna Hamic | ... | Potential Juror #1 | 1 episode, 2017 |
| Alexander Hodge | ... | DJ Oculus | 1 episode, 2017 |
| Austin Katz | ... | Laser Tag Boy | 1 episode, 2017 |
| Sarah Kaufmann | ... | Cheerleader | 1 episode, 2017 |
| Michael Kaurene | ... | Dr.Hank Knight | 1 episode, 2017 |
| Patrick King | ... | Juror Aaron | 1 episode, 2017 |
| Mariana Leung | ... | Designer Assistant | 1 episode, 2017 |
| Johanna Lugo | ... | Court Gallery / ... | 1 episode, 2017 |
| John McLaughlin | ... | Juror #4 / ... | 1 episode, 2017 |
| Dave Morrissey Jr. | ... | MacNamara | 1 episode, 2017 |
| Iphy Murphy | ... | Student | 1 episode, 2017 |
| Leslie C. Nemet | ... | Notary Public | 1 episode, 2017 |
| Joe Passarella | ... | Juror #1 | 1 episode, 2017 |
| Geoffrey J.D. Payne | ... | Stockbroker | 1 episode, 2017 |
| Jessica Perez | ... | Self | 1 episode, 2017 |
| Rachel Rath | ... | Waitress | 1 episode, 2017 |
| Matthew Rauch | ... | ADA Neil Pike | 1 episode, 2017 |
| Daniela Reina | ... | Court Gallery Member | 1 episode, 2017 |
| Erika Robel | ... | Stella | 1 episode, 2017 |

| | | | |
|---|---|---|---|
| Meghan Roberts | ... | Model | 1 episode, 2017 |
| Edward Sass III | ... | Theo | 1 episode, 2017 |
| Kyle Scatliffe | ... | Grant | 1 episode, 2017 |
| Brittini Schreiber | ... | Amanda Bynes | 1 episode, 2017 |
| Amor Schumacher | ... | Addison Whitfield | 1 episode, 2017 |
| Anna Cecilia Seaward | ... | Carol | 1 episode, 2017 |
| Nicole Shalhoub | ... | Prosecutor Valence | 1 episode, 2017 |
| Jesse Ray Sheps | ... | Luke | 1 episode, 2017 |
| Sea Shimooka | ... | Golfer #1 | 1 episode, 2017 |
| Mark Stolzenberg | ... | Frank | 1 episode, 2017 |
| Andy Striph | ... | Glen | 1 episode, 2017 |
| Alexis Suarez | ... | Clerk | 1 episode, 2017 |
| Tom Tammi | ... | Talk Show Host | 1 episode, 2017 |
| Jackie Taylor | ... | Model Fashion Show Attendee | 1 episode, 2017 |
| Leslie Trentalange | ... | Kate | 1 episode, 2017 |
| Brian Tweedy | ... | Golfer #2 | 1 episode, 2017 |
| Robert Paul Verdi | ... | LARPer | 1 episode, 2017 |
| Darlene Violette | ... | Ellen | 1 episode, 2017 |
| Megan Li Wang | ... | Eden | 1 episode, 2017 |
| Guy Whitlock | ... | Judge Roscommons | 1 episode, 2017 |
| Jeff Williams | ... | Juror #10 | 1 episode, 2017 |
| Ava Wrubel | ... | Kid in Courthouse | 1 episode, 2017 |
| Jolie Chan | ... | Juror #7 | 1 episode, 2018 |
| Hannah Kelsy | ... | College Student | 1 episode, 2018 |
| Mia Amoscato | ... | Mae Reed | 1 episode, 2019 |
| James C.B. Gray | ... | Assistant District Attorney | 1 episode, 2019 |
| Kathryn Kuhn | ... | Aerialist | 1 episode, 2019 |
| Jacob Michael | ... | Tyler | 1 episode, 2019 |
| Bobbie Peterson | ... | Juror | 1 episode, 2019 |

| | | | |
|---|---|---|---|
| | Julie Megan Smith | ... | Ava Lewis Rainer | 1 episode, 2019 |
| | Saskia Starck | ... | Assistant | 1 episode, 2019 |
| | Jocelyne Wen | ... | Ling | 1 episode, 2019 |
| | Frisco Cosme | ... | FBI Agent | 1 episode, 2020 |
| | Jonathan Sienkiewicz | ... | Chris | 1 episode, 2020 |
| | Matt Dellapina | ... | Erik Rentzel | 1 episode, 2021 |
| | Doris McCarthy | ... | Lawyer / ... (uncredited) | unknown episodes |
| | Faith Logan | ... | Courtroom Gallery / ... (uncredited) unknown episodes |
| | Alexandra Lopez Galan | ... | Pedestrian / ... (uncredited) | unknown episodes |
| | Mark Lehneman | ... | Lawyer / ... (uncredited) | unknown episodes |
| | Bob Leszczak | ... | Gallery Member / ... (uncredited) unknown episodes |
| | Garret Riley | ... | Gallery Member / ... (uncredited) unknown episodes |
| | Gina White | ... | Beautiful Hotel Woman / ... (uncredited) unknown episodes |
| | Marmee Regine Cosico | ... | Court Administrator / ... (uncredited) unknown episodes |
| | Nancy Ellen Shore | ... | Court Stenographer / ... (uncredited) unknown episodes |
| | Robbie DeRaffele | ... | Basketball player / ... (uncredited) unknown episodes |
| | Robert Myers | ... | Church Attendee / ... (uncredited) unknown episodes |
| | Michael DeBarge | ... | Mirror Juror / ... (uncredited) | unknown episodes |
| | Leroy Phillips Jr. | ... | Jury Member / ... (uncredited) | unknown episodes |
| | Kevin D. McGee | ... | Court Administrator / ... (uncredited) unknown episodes |
| | Alexandra Madera | ... | Celeb / ... (uncredited) | unknown episodes |
| | Jordyn Crawford | ... | Delivery Man / ... (uncredited) | unknown episodes |
| | Maya Jasmin | ... | Journalist / ... (uncredited) | unknown episodes |
| | Jarrod LaBine | ... | Court Spectator / ... (uncredited) unknown episodes |
| | Manny Dunn | ... | Club Goer / ... (uncredited) | unknown episodes |
| | John Madigan | ... | Football Fan / ... (uncredited) | unknown episodes |
| | George Zouvelos | ... | Investigative Journalist (210) / ... (uncredited) unknown episodes |
| | Lana McLellan | ... | Party Girl / ... (uncredited) | unknown episodes |
| | Kody Christiansen | ... | Juror (uncredited) | unknown episodes |

| | Frank Fernandez | ... | Court Gallery / ... (uncredited) | unknown episodes |
| | Angela McKenzie | ... | Lawyer (uncredited) | unknown episodes |
| | Paulina Mondragón | ... | Clubgoer / ... (uncredited) | unknown episodes |
| | Tom Rhoads | ... | Juror (uncredited) | unknown episodes |
| | Emmanuel Rodriguez | ... | Pedestrian / ... (uncredited) | unknown episodes |
| | Pedro Tavarez Jr. | ... | High School Wrestler / ... (uncredited) | unknown episodes |
| | Ken Holmes | ... | Chic Office Staff / ... (uncredited) | unknown episodes |
| | Marisa Marra | ... | Jury / ... (uncredited) | unknown episodes |
| | Lauren Yaffe | ... | ER Patient / ... (uncredited) | unknown episodes |
| | Zara Lahme | ... | High School Student (uncredited) | unknown episodes |
| | Dante Briggins | ... | Juror (uncredited) | unknown episodes |
| | Marko Caka | ... | Jury Member / ... (uncredited) | unknown episodes |
| | Costello Carey | ... | Perpetrator (uncredited) | unknown episodes |
| | Robert Gugliuzzo | ... | Mock Juror (uncredited) | unknown episodes |
| | Odette Warder Henderson | ... | Bar Patron (uncredited) | unknown episodes |
| | Diane Hess | ... | Patricia Morrison (uncredited) | unknown episodes |
| | Jada Jarvis | ... | Court Gallery (uncredited) | unknown episodes |
| | Chase Kuertz | ... | Juror Peter Rushford (uncredited) | unknown episodes |
| | Mike Malvagno | ... | Ice Cream Vendor (uncredited) | unknown episodes |
| | Charisse Matthews | ... | Kellyann Juror (uncredited) | unknown episodes |
| | John McAdorey | ... | Townsperson (uncredited) | unknown episodes |
| | Tony Mitchell | ... | Coach Finch (uncredited) | unknown episodes |
| | And Palladino | ... | Cowboy (uncredited) | unknown episodes |
| | Annie Pisapia | ... | Pedestrian (uncredited) | unknown episodes |
| | Blair Tate | ... | Restaurant Patron (uncredited) | unknown episodes |
| | Valisa Tate | ... | Flight Attendant (uncredited) | unknown episodes |
| | Thomas D. Weaver | ... | Potential Juror #8 (uncredited) | unknown episodes |
| | Daniel Boyd Yahraes | ... | Mock Juror (uncredited) | unknown episodes |
| | Sushant Adlakha | ... | Club Goer (uncredited) | unknown episodes |

| | Dan Albertson | ... | Daryl (Juror #3) (uncredited) | unknown episodes |
| | Amanda Anthony | ... | TAC Employee (uncredited) | unknown episodes |
| | Robyn Babina | ... | ADA Assistant (uncredited) | unknown episodes |
| | Candice A. Buenrostro | ... | Reporter- Maria Lopez (uncredited) | unknown episodes |
| | José Báez | ... | Jurors #3 (uncredited) | unknown episodes |
| | Michele Cannon | ... | Mirror Juror #8 (uncredited) | unknown episodes |
| | Z Chuen | ... | 2nd Chair ADA (uncredited) | unknown episodes |
| | Karen Cole | ... | Juror #7 (uncredited) | unknown episodes |
| | Michael De Quinzio | ... | Juror#6 - Neil (uncredited) | unknown episodes |
| | Samuel Difiore | ... | Boxer Trainer (uncredited) | unknown episodes |
| | Rogelio Douglas III | ... | Corporal Lovaas (uncredited) | unknown episodes |
| | Jonah Falcon | ... | Suspicious Repairman (uncredited) | unknown episodes |
| | Catherine Familia | ... | Collen Akin (uncredited) | unknown episodes |
| | Kristine Renee Farley | ... | Misty Marx (uncredited) | unknown episodes |
| | Edwin Ferrer | ... | Mock Juror #1 (uncredited) | unknown episodes |
| | Ryan Forsythe | ... | Frat Boy 1 (uncredited) | unknown episodes |
| | Becky Griffin | ... | Lawyer (uncredited) | unknown episodes |
| | Tony Hairston | ... | Tribal Court Juror (uncredited) | unknown episodes |
| | Amanda Hands | ... | Student (uncredited) | unknown episodes |
| | Laurie Kirk | ... | Onlooker (uncredited) | unknown episodes |
| | Zachary Leipert | ... | Club-goer (uncredited) | unknown episodes |
| | Dominic Longo | ... | Withrow Employee (uncredited) | unknown episodes |
| | Rob Louis | ... | Stage Crew Head (uncredited) | unknown episodes |
| | Corey Marshall | ... | Court Officer (uncredited) | unknown episodes |
| | Christy Matino | ... | Sam's Prom Date (uncredited) | unknown episodes |
| | Vincent Paolicelli | ... | High School Student (uncredited) | unknown episodes |
| | Andre L. Pierce | ... | Opposing Gamer (uncredited) | unknown episodes |
| | Samantha Ricchiuti | ... | Gallery (uncredited) | unknown episodes |
| | Cruz Rodriguez | ... | Child Painting in Classroom (uncredited) | |

|  |  | unknown episodes |
| Alexander Spitfire | ... Native American Juror (uncredited) | unknown episodes |
| Jimmy Star | ... Juror (uncredited) | unknown episodes |
| Matt R Stover | ... Football Fan (uncredited) | unknown episodes |
| Rebecca Thomas | ... Major Crumpler (uncredited) | unknown episodes |
| Alberto Vazquez | ... Jury Member (uncredited) | unknown episodes |
| Frankie Verroca | ... Prisoner (uncredited) | unknown episodes |
| Alexandra Berti | ... TAC Worker (uncredited) | unknown episodes |
| Jamaal Burcher | ... Delivery Man (uncredited) | unknown episodes |
| Allen Chen | ... ADA USA 2nd Chair (uncredited) | unknown episodes |
| Mari Crawford | ... Mirror Juror (uncredited) | unknown episodes |
| Veronica Delgado | ... Juror (uncredited) | unknown episodes |
| Michael J. Doherty | ... Officer Sampson's son (uncredited) | unknown episodes |
| Cassandra Dupler | ... Courtroom Gallery (uncredited) | unknown episodes |
| Tiffany Eatz | ... Connor's Wife (uncredited) | unknown episodes |
| Mike El Beta | ... Protester (uncredited) | unknown episodes |
| Jack Hammel | ... Juror #5 (uncredited) | unknown episodes |
| Regina Hardy | ... Deputy Court Officer NYPD (uncredited) | unknown episodes |
| Katie Kocik | ... Juror (uncredited) | unknown episodes |
| Rachel Konstantin | ... Mrs. Newhouse (uncredited) | unknown episodes |
| Kenneth Kyle Martinez | ... Pedestrian (uncredited) | unknown episodes |
| Jessica McHugh | ... Brian's Sister (uncredited) | unknown episodes |
| CJ Parson | ... Juror #6 (uncredited) | unknown episodes |
| Steve Rizzo | ... Pedestrian (uncredited) | unknown episodes |
| Michelle Santiago | ... Greenwich Lawyer (uncredited) | unknown episodes |
| Kelsey Saunders | ... Trial Juror #8 (uncredited) | unknown episodes |
| TamikkoBeasty | ... Protester (uncredited) | unknown episodes |
| Madeline Virbasius | ... Jacob's Mom (uncredited) | unknown episodes |
| Denise S. Anderson | ... Lawyer (uncredited) | unknown episodes |
| Kadrolsha Ona Carole | ... Gallery (uncredited) | unknown episodes |

| | | | |
|---|---|---|---|
| | Sheri Chalnick | ... | Juror (uncredited) | unknown episodes |
| | John DiGiorgio | | Federal Marshal (uncredited) | unknown episodes |
| | Brianna Fernandez | ... | Karla Angel (uncredited) | unknown episodes |
| | Anthony Ferrara | ... | Gallery (uncredited) | unknown episodes |
| | Jake Hanson | ... | Lawyer (uncredited) | unknown episodes |
| | Rashid Helper | ... | Court Clerk (uncredited) | unknown episodes |
| | Amanda Song Lee | ... | Flight Attendant (uncredited) | unknown episodes |
| | Lynn Marocola | ... | Court Officer (uncredited) | unknown episodes |
| | Michael Nagle | ... | Investor (uncredited) | unknown episodes |
| | Andreas Pliatsikas | ... | Juror #4 (uncredited) | unknown episodes |
| | Rahim Rosen | ... | Gallery Lawyer (uncredited) | unknown episodes |
| | Roberta Thompson | ... | Juror (uncredited) | unknown episodes |
| | Martin Tsien | ... | ADA 2nd Chair (uncredited) | unknown episodes |
| | Josh Berresford | ... | Juror #9 (uncredited) | unknown episodes |
| | Carla Carvalho | ... | Lawyer (uncredited) | unknown episodes |
| | Christopher Kien Dao | | High School Wrestler (uncredited) | unknown episodes |
| | Sam Kearns | ... | Party Host (uncredited) | unknown episodes |
| | Scott Martin | ... | Juror (uncredited) | unknown episodes |
| | Klaudia Suszczynska | ... | Soho Shopper (uncredited) | unknown episodes |
| | Paul Tawczynski | ... | Stabbing Victim (uncredited) | unknown episodes |
| | Sara Cuozzo-Gonzalez | | Nurse Bautista's Daughter (uncredited) | unknown episodes |

**Series Produced by**

| | | |
|---|---|---|
| Michael Weatherly | ... | producer (79 episodes, 2016-2020) |
| Paul Attanasio | ... | executive producer (76 episodes, 2016-2020) |
| Phil McGraw | ... | executive producer (76 episodes, 2016-2020) |
| Pamela J. Wechsler | ... | co-executive producer / producer (76 episodes, 2017-2020) |
| Kati Johnston | ... | co-executive producer / producer (75 episodes, 2016-2020) |
| Jay McGraw | ... | executive producer (75 episodes, 2016-2020) |
| Darryl Frank | ... | executive producer (67 episodes, 2016-2019) |
| Travis Donnelly | ... | supervising producer / producer / co-executive producer (63 episodes, 2017-2020) |
| Cara Hall | ... | associate producer (63 episodes, 2017-2020) |
| Glenn Gordon Caron | ... | executive producer / consulting producer (60 episodes, 2017-2020) |
| Sean Sforza | | producer / co-producer / co-executive producer (60 episodes, 2017-2020) |
| Justin Falvey | ... | executive producer / producer (59 episodes, 2016-2019) |
| Steven Spielberg | ... | executive producer (56 episodes, 2016-2020) |
| Nichole Millard | ... | co-executive producer (41 episodes, 2018-2020) |

| Kathryn Price | ... | co-executive producer (41 episodes, 2016-2020) |
| Bethany Rooney | ... | co-executive producer (40 episodes, 2018-2020) |
| Douglas Aarniokoski | ... | co-executive producer (22 episodes, 2016-2017) |
| Cole Maliska | ... | co-producer (22 episodes, 2016-2017) |
| David Yoneshige | ... | co-producer (22 episodes, 2016-2017) |
| Bill Chais | ... | co-executive producer (22 episodes, 2018-2019) |
| Craig Dewey | ... | associate producer (20 episodes, 2019-2020) |
| Sarah Kucserka | ... | co-executive producer (19 episodes, 2017-2018) |
| Veronica West | ... | co-executive producer (19 episodes, 2017-2018) |
| Scott Michael Barrett | ... | associate producer (19 episodes, 2019-2020) |
| Lawrence Kaplow | ... | co-executive producer (19 episodes, 2019-2020) |
| Vincent Misiano | ... | co-executive producer (18 episodes, 2017-2018) |
| Mark Goffman | ... | executive producer (15 episodes, 2016-2017) |
| Dan Dietz | ... | co-producer (13 episodes, 2016-2017) |
| Ashley Gable | ... | co-executive producer (13 episodes, 2017) |
| Michael Peterson | ... | co-executive producer (10 episodes, 2017-2018) |
| John A. Norris | ... | co-executive producer (10 episodes, 2017) |
| David Hoselton | ... | co-executive producer (9 episodes, 2016-2017) |
| Don McGill | ... | consulting producer (9 episodes, 2016-2017) |
| David Wilcox | ... | co-executive producer (8 episodes, 2016) |
| Elizabeth Kruger | ... | consulting producer (3 episodes, 2016) |
| Craig Shapiro | ... | consulting producer (3 episodes, 2016) |
| Jesse Stern | ... | consulting producer (3 episodes, 2017) |
| Rodrigo García | ... | executive producer (2 episodes, 2016-2017) |
| Kathy Ciric | ... | producer (1 episode, 2016) |
| Daniel Dietzel | ... | co-producer (1 episode, 2016) |
| Antonia Ellis | ... | co-producer (1 episode, 2016) |

## Series Music by

| Jeff Russo | ... | (45 episodes, 2016-2018) |
| Sean Callery | ... | (41 episodes, 2018-2020) |

## Series Cinematography by

| John B. Aronson | ... | (39 episodes, 2016-2020) |
| Derick V. Underschultz | ... | (37 episodes, 2016-2020) |
| Igor Jadue-Lillo | ... | (1 episode, 2016) |
| Barnaby Shapiro | ... | (1 episode, 2020) |

## Series Film Editing by

| Craig Dewey | ... | (31 episodes, 2017-2020) |
| Ely Mennin | ... | (16 episodes, 2017-2020) |
| Mike Stivala | ... | (12 episodes, 2019-2021) |
| Andrew Coutts | ... | (8 episodes, 2016-2017) |
| Shonnard Hedges | ... | (6 episodes, 2016-2017) |
| Sang Han | ... | (6 episodes, 2017-2018) |
| Tom Costantino | ... | (5 episodes, 2016-2017) |
| Aimee Jennings | ... | (5 episodes, 2018-2020) |
| Jake Cohen | ... | (4 episodes, 2017) |
| Terry Kelley | ... | (2 episodes, 2017) |
| Jennifer Hatton | ... | (2 episodes, 2018) |
| Hibah Schweitzer | ... | (1 episode, 2017) |

## Series Casting By

| Kathleen Chopin | ... | (87 episodes, 2016-2020) |
| John Ort | ... | (72 episodes, 2017-2021) |

## Series Production Design by

| Sarah Frank | ... | (76 episodes, 2016-2020) |
| Henry Dunn | ... | (1 episode, 2016) |

## Series Art Direction by

| Nick Francone | ... | (43 episodes, 2017-2019) |
| Clay Brown | ... | (15 episodes, 2016-2020) |
| Kevin Rupnik | ... | (8 episodes, 2016) |
| Neil Prince | ... | (6 episodes, 2017) |
| Derek Wang | ... | (6 episodes, 2020) |
| Marissa Kotsilimbas | ... | (5 episodes, 2017) |
| Libby Stadstad | ... | asst art director (4 episodes, 2016) |
| C.J. Simpson | ... | (1 episode, 2016) |
| Starlet Jacobs | ... | (1 episode, 2019) |

## Series Set Decoration by

| | | |
|---|---|---|
| Jennifer Alex Nickason | ... | (76 episodes, 2016-2020) |
| Kelley Burney | ... | (2 episodes, 2017) |
| Ron von Blomberg | ... | (1 episode, 2016) |
| Nathalie Cassegrain | ... | (1 episode, 2019) |

## Series Costume Design by

| | | |
|---|---|---|
| Marian Toy | ... | (77 episodes, 2016-2020) |
| Jennifer Rogien | ... | (1 episode, 2016) |

## Series Makeup Department

| | | |
|---|---|---|
| Amy Tagliamonti | ... | makeup department head (77 episodes, 2016-2020) |
| Michael Buonincontro | ... | key hair stylist / hair department head / hair stylist (76 episodes, 2016-2020) |
| Ashley Leitzel-Reichenbach | ... | key hair stylist (42 episodes, 2018-2020) |
| Bobby Diehl | ... | hair department head (35 episodes, 2016-2018) |
| Amber Jasmin Morrow | ... | hair stylist (23 episodes, 2016-2017) |
| Satoko Ichinose | ... | hair department head (22 episodes, 2018-2019) |
| Tywan Williams | ... | hair stylist (15 episodes, 2016-2017) |
| Janine JP Parrella | ... | makeup artist (13 episodes, 2018-2019) |
| Amy Sue Nahhas | ... | makeup artist (15 episodes, 2019-2020) |
| April Townes | ... | makeup artist (14 episodes, 2018-2019) |
| Elizabeth Yoon | ... | makeup artist (8 episodes, 2016-2018) |
| Lisa Renee Thomas | ... | hair stylist (4 episodes, 2019) |
| JT Franchuk | ... | hair stylist: additional (2 episodes, 2017) |
| Kristin Nawrocki | ... | hair stylist (2 episodes, 2017) |
| Serena Ryan | ... | hair stylist (1 episode, 2019) |
| Chris Bingham | ... | makeup department head (1 episode, 2016) |
| Sarah Hindsgaul | ... | hair department head (1 episode, 2016) |
| Chauntelle Langston | ... | makeup artist (1 episode, 2016) |
| Katherine O'Donnell | ... | key makeup artist (1 episode, 2016) |
| Daria Y Wright | ... | hair stylist (1 episode, 2017) |
| Rick Caroto | ... | additional hairstylist (1 episode, 2018) |
| Fiona Mifsud | ... | makeup artist (1 episode, 2019) |
| Tara Zielenski | ... | additional makeup artist (1 episode, 2019) |
| Amy Porter | ... | additional makeup artist (uncredited) (unknown episodes) |
| Debbie Peiser | ... | key hair stylist (uncredited) (unknown episodes) |
| Josh Turi | ... | prosthetic makeup artist (uncredited) (unknown episodes) |
| Etzel Ecleston | ... | additional make-up (uncredited) (unknown episodes) |

## Series Production Management

| | | |
|---|---|---|
| Kati Johnston | ... | unit production manager (77 episodes, 2016-2020) |
| Elizabeth Pellegrini | ... | unit production manager (77 episodes, 2016-2020) |
| Anya Dubble Olson | ... | post-production supervisor (44 episodes, 2017-2019) |
| Rebecca Messina | ... | post-production supervisor (21 episodes, 2016-2017) |
| Kathleen Marmo | ... | post-production supervisor (19 episodes, 2019-2020) |
| Brette Billow | ... | unit production manager (1 episode, 2016) |
| Drew Paonessa | ... | post-production supervisor (1 episode, 2016) |

## Series Second Unit Director or Assistant Director

| | | |
|---|---|---|
| Ann C. Salzer | ... | first assistant director (34 episodes, 2016-2019) |
| Jacki O'Brien | ... | first assistant director / second assistant director (24 episodes, 2018-2020) |
| Christopher McInerney | ... | second second assistant director (20 episodes, 2019-2020) |
| Mike Reiersen | ... | additional second assistant director (17 episodes, 2016-2017) |
| Aaron Winckler | ... | additional second assistant director / second second assistant director (16 episodes, 2018-2019) |
| Chris Dreyer | ... | second assistant director (16 episodes, 2018-2020) |
| Becky Chin | ... | first assistant director (15 episodes, 2017-2020) |
| Erika McGowan | ... | second assistant director (15 episodes, 2019-2020) |
| Stacey Cormier | ... | second assistant director (14 episodes, 2016-2017) |
| Luke Aaron Wittel | ... | dga trainee: New York (13 episodes, 2018-2019) |
| Lincoln Major | ... | second second assistant director (10 episodes, 2016-2017) |
| Dina Graham | ... | dga trainee (10 episodes, 2017) |
| Kathleen E. Kearney | ... | second assistant director / first assistant director (9 episodes, 2016-2017) |
| Alexa Steele | ... | second assistant director (9 episodes, 2017-2018) |
| Jack A. Birdsall | ... | dga trainee (9 episodes, 2018) |

| Paula Clarkson | ... | dga trainee (6 episodes, 2020) |
| Karen Kane | ... | first assistant director (5 episodes, 2016-2017) |
| Matthew Mason | ... | second assistant director / first assistant director (4 episodes, 2016-2017) |
| Christopher Zou | ... | second second assistant director / second assistant director (4 episodes, 2018-2019) |
| Nate Grubb | ... | first assistant director (4 episodes, 2018) |
| Tom Glick | ... | second assistant director (3 episodes, 2017-2018) |
| Constance Pierce-Winters | ... | second assistant director (3 episodes, 2017) |
| Liza Lasser | ... | second assistant director (3 episodes, 2018-2019) |
| Cathleen McFadyen | ... | second assistant director (3 episodes, 2018) |
| Jason Fesel | ... | second assistant director (2 episodes, 2016) |
| Arianne Apicelli | ... | second assistant director (2 episodes, 2017) |
| Lora Sorrentino | ... | second assistant director (2 episodes, 2017) |
| Marcos González Palma | ... | first assistant director (2 episodes, 2018) |
| Steven Lafferty | ... | second assistant director (2 episodes, 2018) |
| Dan Levy | ... | additional second assistant director (2 episodes, 2018) |
| Nicholas Weigand-Suminski | ... | second second assistant director (2 episodes, 2018) |
| Rachel Iovine | ... | second assistant director (2 episodes, 2020) |
| Derek Wimble | ... | first assistant director (2 episodes, 2020) |
| Melinda Ziyadat | ... | second assistant director (2 episodes, 2020) |
| Stephani Spindel | ... | Production Assistant / Set Production Assistant (2 episodes, 2021) |
| Howard McMaster | ... | first assistant director (1 episode, 2016) |
| Rebecca Strickland | ... | first assistant director (1 episode, 2016) |
| Woodrow Travers | ... | second assistant director (1 episode, 2016) |
| Jared Burke | ... | second unit director (1 episode, 2017) |
| Bryant Donohue | ... | additional second assistant director (1 episode, 2018) |
| Stuart Feldman | ... | first assistant director (1 episode, 2018) |
| Bridget Kane | ... | second assistant director (1 episode, 2018) |
| Luis Nieves | ... | first assistant director (1 episode, 2018) |
| Abi O'Reilly | ... | second assistant director (1 episode, 2018) |
| Christian Vendetti | ... | second assistant director (1 episode, 2019) |
| Anastasia Folorunso | ... | second second assistant director (uncredited) (unknown episodes) |
| Sussan Cordero | ... | second second assistant director (uncredited) (unknown episodes) |
| Anthony Keating | ... | second assistant director (uncredited) (unknown episodes) |

## Series Art Department

| Bruce Lee Gross | ... | leadperson / leadman (85 episodes, 2016-2020) |
| Anthony Dimeo | ... | property master (77 episodes, 2016-2020) |
| Conor Fitzgerald | ... | graphic designer (77 episodes, 2016-2020) |
| Ronnie Petagna | ... | construction coordinator (74 episodes, 2016-2020) |
| Laura Jean West | ... | set dresser (66 episodes, 2016-2019) |
| David Hawkinson | ... | camera scenic / scenic artist (65 episodes, 2016-2019) |
| Holly Moore | ... | charge scenic (63 episodes, 2017-2020) |
| Anne Blackie Rarrick | ... | set decoration buyer / set dresser (58 episodes, 2016-2019) |
| Amy Dholakia | ... | graphic designer (58 episodes, 2016-2019) |
| Jared Goldfeder | ... | shop foreman / foreman (55 episodes, 2016-2019) |
| Jonathan Rose | ... | set dresser (53 episodes, 2016-2018) |
| Jeremy Rosenstein | ... | assistant art director (44 episodes, 2016-2018) |
| James Whelan | ... | set dresser (35 episodes, 2017-2018) |
| Joseph S. Patire | ... | head carpenter (30 episodes, 2017-2018) |
| Ty Trullinger | ... | graphics coordinator / graphic coordinator (28 episodes, 2017-2018) |
| Nico Barnes | ... | set dresser (27 episodes, 2017-2019) |
| Devin Recalde | ... | props (20 episodes, 2018-2019) |
| Brian Ireland | ... | assistant art director (20 episodes, 2019-2020) |
| Nathalie Cassegrain | ... | assistant set decorator (19 episodes, 2016-2017) |
| Steven Shelloee | ... | Camera Scenic (19 episodes, 2016-2017) |
| Yvonne Mojica | ... | graphic designer (19 episodes, 2019-2020) |
| Jeremy Povolny | ... | graphic designer (19 episodes, 2019-2020) |
| Katya Austin | ... | graphic designer (17 episodes, 2019-2020) |
| Kathryn Citti | ... | assistant art director (14 episodes, 2019) |
| Jon Ringbom | ... | charge scenic artist (12 episodes, 2016-2017) |
| Sarah Ogu | ... | art department coordinator / art department co ordinator (9 episodes, 2017) |
| Truman Clark McCasland | ... | art department coordinator for set dec (8 episodes, 2018-2019) |
| Justin Oon | ... | storyboard artist (6 episodes, 2019-2020) |
| Sarah Crall | ... | scenic (5 episodes, 2017) |
| Kenneth Caggiano | ... | carpenter (4 episodes, 2016-2017) |

| Chad Thuring | ... | set dresser (4 episodes, 2016) |
| Deborah Wheatley | ... | assistant art director (3 episodes, 2017) |
| Eleonora de Simone | ... | assistant art director (3 episodes, 2019-2020) |
| Zach Selter | ... | set dresser (2 episodes, 2016-2017) |
| Nick Shakespeare | ... | storyboard artist (2 episodes, 2016-2017) |
| Katherine Akiko Day | ... | assistant art director (2 episodes, 2016) |
| Katie Lawrenson Parsons | ... | Scenic Artist (2 episodes, 2016) |
| Dervin Sabater | ... | set dresser (2 episodes, 2017) |
| Ahmet Ahmet | ... | graphics designer (1 episode, 2016) |
| Claire Bretschneider | ... | scenic artist (1 episode, 2016) |
| Robert Currie | ... | property master (1 episode, 2016) |
| Jeffrey L. Glave | ... | charge scenic (1 episode, 2016) |
| Bryan Johnson | ... | assistant art director (1 episode, 2016) |
| Ed Joseph | ... | props (1 episode, 2016) |
| Anthony O.H. Navarro | ... | set dresser (1 episode, 2016) |
| Hasan Schahbaz | ... | set dresser (1 episode, 2016) |
| Richard Tenewitz | ... | construction coordinator (1 episode, 2016) |
| Zach Wakefield | ... | graphics producer (1 episode, 2016) |
| Monica Wille | ... | scenic artist (1 episode, 2016) |
| Victoria Duncan | ... | props (1 episode, 2017) |
| Tara Grieco | ... | set dresser (1 episode, 2017) |
| Ryan Palmer | ... | assistant art director (1 episode, 2017) |
| Samuel Swanson | ... | set dresser (1 episode, 2017) |
| Jack Breene | ... | set dresser (1 episode, 2018) |
| James Lawrence Sicard | ... | additional props (1 episode, 2018) |
| Samantha Figueira | ... | Art Assistant (1 episode, 2020) |
| Colin Sheridan | ... | shop person (uncredited) (unknown episodes) |
| Joseph Sacco | ... | on set dresser (uncredited) / set dresser (uncredited) (unknown episodes) |
| Vincent Guarriello | ... | construction key grip (uncredited) (unknown episodes) |
| John Michael Kehoe | ... | on-set prop master (uncredited) (unknown episodes) |
| Jake Marshall | ... | construction production assistant (uncredited) (unknown episodes) |
| Tricia Peck | ... | set decoration buyer (uncredited) (unknown episodes) |
| Maite Perez-Nievas | ... | assistant art director (uncredited) (unknown episodes) |
| Rachel Snitzer | ... | art department coordinator (uncredited) (unknown episodes) |
| Tim Zydel | ... | leadman (uncredited) (unknown episodes) |
| Carl Baldasso | ... | assistant art director (uncredited) (unknown episodes) |

## Series Sound Department

| Larry Hoff | ... | production sound mixer (73 episodes, 2016-2020) |
| Ryan Meadows | ... | assistant sound editor (64 episodes, 2017-2020) |
| Bryan Parker | ... | supervising sound editor / sound supervisor (58 episodes, 2017-2020) |
| Alexandra Fehrman | ... | re-recording mixer (55 episodes, 2017-2020) |
| Mark DeSimone | ... | adr mixer: New York / adr mixer (47 episodes, 2016-2020) |
| Chris Navarro | ... | adr mixer (46 episodes, 2017-2020) |
| Richard Weingart | ... | re-recording mixer (45 episodes, 2018-2020) |
| Brian Dunlop | ... | dialogue editor (37 episodes, 2017-2019) |
| Laura Wilcox | ... | audio post production (34 episodes, 2018-2020) |
| Beau Emory | ... | adr mixer (32 episodes, 2016-2019) |
| Shane Hayes | ... | sound effects editor (30 episodes, 2018-2019) |
| John Guentner | ... | foley editor (28 episodes, 2018-2020) |
| Suzanne Angel | ... | adr supervisor (20 episodes, 2017-2019) |
| Tim Chilton | ... | foley artist (23 episodes, 2016-2017) |
| G. Michael Graham | ... | supervising sound editor / sound supervisor (23 episodes, 2016-2017) |
| Sherry Klein | ... | re-recording mixer (23 episodes, 2016-2017) |
| Kevin Meltcher | ... | assistant sound editor (20 episodes, 2016-2017) |
| Sam C. Lewis | ... | supervising foley editor (22 episodes, 2018-2019) |
| Bob Costanza | ... | sound effects editor (19 episodes, 2016-2017) |
| Ryan Owens | ... | dialogue editor (20 episodes, 2019-2020) |
| Nick Jimenez | ... | sound recordist (17 episodes, 2016-2017) |
| Danial Shimiaei | ... | post-production audio (17 episodes, 2017-2018) |
| Scott Cannizzaro | ... | adr mixer (5 episodes, 2016-2020) |
| Matt Hovland | ... | adr mixer (13 episodes, 2016-2017) |
| Gary C. Bourgeois | ... | re-recording mixer (14 episodes, 2017-2018) |
| Aaron Southerland | ... | adr mixer (13 episodes, 2016-2017) |
| Erich Gann | ... | supervising sound editor / supervising sound editor: co-sound supervisor (11 episodes, 2016-2017) |
| Carmine Picarello | ... | boom operator (8 episodes, 2016-2017) |
| Lisle Engle | ... | re-recording mixer (10 episodes, 2016-2017) |

| Daniel McIntosh | ... | production sound mixer: tandem unit (10 episodes, 2016-2017) |
| Paul B. Knox | ... | sound effects editor (10 episodes, 2018) |
| Tyler Newhouse | ... | adr recordist (9 episodes, 2016-2017) |
| Matthew Kallen | ... | adr mixer (7 episodes, 2016) |
| Hunter Berk | ... | adr mixer (7 episodes, 2017-2019) |
| Scott Weber | ... | re-recording mixer (7 episodes, 2017) |
| Cary Stacy | ... | Supervising Sound Editor (7 episodes, 2020-2021) |
| D. Chris Smith | ... | sound effects editor (6 episodes, 2017-2018) |
| Colin Rogers | ... | foley mixer (6 episodes, 2017) |
| Michael Miller | ... | adr mixer (4 episodes, 2018-2019) |
| Ryan Billia | ... | adr mixer (4 episodes, 2016) |
| William Kozy | ... | boom operator (4 episodes, 2017-2019) |
| Jason Stasium | ... | pro tools playback mixer (4 episodes, 2017-2019) |
| Larry Benjamin | ... | re-recording mixer (4 episodes, 2020-2021) |
| Stephen Grubbs | ... | adr editor (3 episodes, 2016-2017) |
| Matthew Manselle | ... | foley mixer (3 episodes, 2017) |
| Jordan McClain | ... | foley cuer (3 episodes, 2017) |
| Kevin Valentine | ... | re-recording mixer (3 episodes, 2020) |
| Diego Gat | ... | re-recording mixer (2 episodes, 2017-2018) |
| Michael Kalifa | ... | re-recording mixer (2 episodes, 2017) |
| Andy Welker | ... | adr mixer (2 episodes, 2017) |
| Lyndsey Schenk | ... | foley cuer (2 episodes, 2018-2019) |
| Ginger Geary | ... | foley artist (2 episodes, 2019) |
| Stacey Michaels | ... | foley mixer (2 episodes, 2019) |
| Monique Reymond | ... | foley artist (2 episodes, 2019) |
| Michael Barosky | ... | production sound mixer (1 episode, 2016) |
| Rob Young | ... | re-recording mix technician (1 episode, 2016) |
| David Barbee | ... | sound effects editor (1 episode, 2017) |
| Arron Kinser | ... | supervising re-recording mixer (1 episode, 2017) |
| Sydney A. Roberts | ... | re-recording mixer (1 episode, 2017) |
| J. Seeman | ... | a.d.r. mixer (1 episode, 2017) |
| Arno Stephanian | ... | foley mixer (1 episode, 2017) |
| Matt Perry Thomas | ... | sound mixer: second unit (1 episode, 2018) |
| Angelina Faulkner | ... | dialogue editor (1 episode, 2019) |
| James LaFarge | ... | sound utility (1 episode, 2019) |
| Jonathan Jost | ... | adr mixer (1 episode, 2020) |
| Ryan Maguire | ... | foley mixer (1 episode, 2020) |
| Jamison Rabbe | ... | foley editor (1 episode, 2020) |
| Andrew Rice | ... | adr mixer (uncredited) (unknown episodes) |
| A. Josh Reinhardt | ... | sound editor (uncredited) (unknown episodes) |
| Paul Bruski | ... | adr recordist (uncredited) (unknown episodes) |
| Rafael Sienkiewicz | ... | sound utility (uncredited) (unknown episodes) |

## Series Special Effects by

| Evan Pileri | ... | special effects technician (9 episodes, 2016-2018) |
| Roy Savoy | ... | special effects coordinator (5 episodes, 2018) |
| Adam I. Rochester Sr. | ... | special effects technician (3 episodes, 2019) |

## Series Visual Effects by

| Jordan Steele | ... | visual effects coordinator (43 episodes, 2016-2018) |
| Bradley Powell | ... | visual effects supervisor (44 episodes, 2016-2019) |
| Greg M. Silverman | ... | lead visual effects artist / visual effects producer (41 episodes, 2018-2020) |
| Ty Trullinger | ... | visual effects coordinator / visual effects supervisor (41 episodes, 2018-2020) |
| David Hirsh | ... | vfx production coordinator: FuseFX (32 episodes, 2019-2020) |
| Zac Sowinski | ... | VFX Production Coordinator: FuseFX (13 episodes, 2019-2020) |
| Jessica Ambrose | ... | managing producer: FuseFX (12 episodes, 2019) |
| Rob Konuch | ... | visual effects supervisor (11 episodes, 2018-2019) |
| Jacob Jared Jones | ... | visual effects artist (10 episodes, 2016-2019) |
| Erin W. Nash | ... | on set visual effects supervisor (7 episodes, 2018-2019) |
| Brad Clapper | ... | digital compositor (6 episodes, 2016-2017) |
| Andrew J. Bly | ... | visual effects executive producer: The Molecule (5 episodes, 2016-2017) |
| Luke DiTommaso | ... | visual effects supervisor: The Molecule / visual effects supervisor (5 episodes, 2016-2017) |
| Jonathan Skabla | ... | lead digital compositor (4 episodes, 2016-2017) |
| Jeff Wozniak | ... | visual effects supervisor (4 episodes, 2016-2017) |
| Nico Del Giudice | ... | vfx supervisor / cg artist (3 episodes, 2016-2017) |
| Gideon Soohwan Hwang | ... | digital compositor (3 episodes, 2016-2017) |
| Ryan Rakes | ... | digital compositor / visual effects supervisor (3 episodes, 2016-2017) |

| Charles Self | ... | visual effects producer (3 episodes, 2016-2017) |
| Jung Um | ... | visual effects artist (3 episodes, 2016-2017) |
| Sam Winkler | ... | visual effects artist (3 episodes, 2016) |
| Carlos Aldana | ... | visual effects artist (3 episodes, 2017) |
| Ryan E. Murphy | ... | visual effects editor (3 episodes, 2019) |
| Dragos Berghia | ... | visual effects coordinator (2 episodes, 2016-2017) |
| Nick Crist | ... | digital compositor (2 episodes, 2016-2017) |
| Chris Healer | ... | visual effects executive producer: The Molecule (2 episodes, 2016-2017) |
| Fred Pienkos | ... | compositing supervisor (2 episodes, 2016-2017) |
| Rebecca West | ... | visual effects producer (2 episodes, 2016-2017) |
| Christian Zeiler | ... | digital compositor / digital compositor: FuseFX (2 episodes, 2017-2019) |
| ChanJun Chun | ... | cg artist (2 episodes, 2017) |
| Courtney Kolloff | ... | visual effects producer (2 episodes, 2020) |
| Josh Clos | ... | visual effects artist (1 episode, 2016) |
| Mark Scott Friedman | ... | compositing supervisor (1 episode, 2016) |
| Ariyan Hashemi | ... | digital compositor (1 episode, 2016) |
| Mike Stebbins | ... | visual effects artist (1 episode, 2016) |
| Fabian Barreto | ... | visual effects coordinator (1 episode, 2017) |
| Ben Campanaro | ... | senior compositor: FuseFX (1 episode, 2017) |
| Ezra Christian | ... | visual effects producer (1 episode, 2017) |
| Kevin Colina | ... | compositor (1 episode, 2017) |
| Xinyue Cui | ... | digital compositor (1 episode, 2017) |
| John Seppala | ... | digital compositor (1 episode, 2017) |
| Aaron Wei | ... | senior compositor (1 episode, 2017) |
| Young-Ro Joseph Yoon | ... | digital compositor (1 episode, 2017) |
| Dianshuo Zhang | ... | digital compositor (1 episode, 2017) |
| Lloyd Lee Barnett | ... | digital compositor (1 episode, 2018) |
| Daniel Dod | ... | visual effects artist (1 episode, 2018) |
| Bud Myrick | ... | cg supervisor (1 episode, 2018) |
| Jason Pethtel | ... | matte painter (1 episode, 2018) |
| Matthew Rappaport | ... | visual effects artist (1 episode, 2018) |
| Jeremy Renteria | ... | compositor: FuseFX (1 episode, 2018) |
| Robert Spaniolo | ... | visual effects artist (1 episode, 2018) |
| Bobby Clayton | ... | modeler (1 episode, 2019) |
| Anthony D'Agostino | ... | digital compositor (1 episode, 2019) |
| Jim Hawkins | ... | digital matte painter: FuseFX (1 episode, 2019) |
| Kevin Pinga | ... | visual effects artist (1 episode, 2019) |
| Esmeralda Ramirez | ... | vfx coordinator: FuseFX (1 episode, 2019) |
| William J. Cox | ... | digital compositor: FuseFX (1 episode, 2020) |
| Todd Groves | ... | digital effects (1 episode, 2020) |
| Adrian Mak | ... | digital compositor (1 episode, 2020) |
| Joseph Vincent Pike | ... | senior digital compositor (1 episode, 2020) |
| Ryan Ramsey | ... | compositor: Fuse Fx (1 episode, 2020) |
| Jessie Sanchez | ... | visual effects coordinator (1 episode, 2020) |
| Brian Smallwood | ... | senior nuke compositor: FuseFX (1 episode, 2020) |
| Ariel Altman | ... | on-set vfx supervisor: FuseFX (uncredited) (unknown episodes) |
| Harrison Lee | ... | visual effects artist (uncredited) (unknown episodes) |
| Seth Brower | ... | compositor: Encore Hollywood (uncredited) (unknown episodes) |
| Leslie Chung | ... | visual effects producer (uncredited) (unknown episodes) |
| David McElfresh | ... | visual effects producer (uncredited) (unknown episodes) |
| Michael Millspaugh | ... | digital compositor (uncredited) (unknown episodes) |
| Jesse Speer | ... | digital compositor (uncredited) (unknown episodes) |
| Alex Ling | ... | compositor: fusefx (uncredited) (unknown episodes) |
| Matt Resta | ... | digital compositor (uncredited) (unknown episodes) |

## Series Stunts

| Jared Burke | ... | stunt coordinator (73 episodes, 2016-2020) |
| Bryce Burke | ... | stunt driver / covering stunt coordinator / stunts / stunt rigger (13 episodes, 2017-2020) |
| Luke Lesko | ... | stunts / covering stunt coordinator / stunt driver / stunt coordinator (7 episodes, 2017-2020) |
| Christopher Parker | ... | stunt double: Michael Weatherly / stunt driver (5 episodes, 2016-2019) |
| Chris Barnes | ... | stunt driver / utility stunts / stunt performer (4 episodes, 2017-2018) |
| Anthony Vincent | ... | covering stunt coordinator / stunts (5 episodes, 2017-2018) |
| Derrick Simmons | ... | stunt coordinator / stunt performer / stunt player (4 episodes, 2017-2020) |
| Ashley Pynn | ... | stunt double: Jenny Winton / stunt double: Jill Flint / stunt driver (3 episodes, 2016-2020) |
| Nico Coucke | ... | stunt double (3 episodes, 2017-2019) |
| Derek Johnson | ... | stunt double: Kerry Malloy / stunt driver / stunts (3 episodes, 2017-2019) |

| | | |
|---|---|---|
| Akos Schenek | ... | Stunt Double: Brian McCarthy / stunt double: Robert Bogue / stunt performer (3 episodes, 2017-2019) |
| Christopher Jon Gombos | ... | stunt double: Darren Goldstein / stunt performer (1 episode, 2016-2019) |
| Aja Frary | ... | stunt double: Jaime Lee Kirchner / stunt double: Kelcy Griffin (2 episodes, 2016-2017) |
| Kevin Rogers | ... | stunt double: Freddy Rodríguez / stunt double: Hunter Douglass (2 episodes, 2017-2020) |
| Tim Gallin | ... | stunts (2 episodes, 2017-2019) |
| Frank Bal | ... | stunt performer (2 episodes, 2017-2018) |
| Riley Barnes | ... | stunt performer (2 episodes, 2017-2018) |
| Federico Berte | ... | stunt double: Benny / stunts (2 episodes, 2017) |
| Alexa Marcigliano | ... | stunt double: Ashley Brooke / stunt double: Victoria Prescott (2 episodes, 2019-2020) |
| Cort Hessler | ... | stunt coordinator (1 episode, 2016) |
| Jénel Stevens | ... | stunt actress: Olivia Brooks (1 episode, 2016) |
| Nancy Wetzel | ... | stunts (1 episode, 2016) |
| Ricky Barksdale | ... | stunt double: Corey Allen (1 episode, 2017) |
| Myra 'Dakota' Bown | ... | stunt performer: Jessie/Skydiving Instructor (1 episode, 2017) |
| Charles Brice | ... | stunts (1 episode, 2017) |
| Tim Buchanan | ... | stunts (1 episode, 2017) |
| Andre Da Silva | ... | stunt driver / stunt performer (1 episode, 2017) |
| Jake Eavey | ... | stunts (1 episode, 2017) |
| Jen Egan | ... | stunts (1 episode, 2017) |
| Anthony Ferretti | ... | stunts (1 episode, 2017) |
| Mark Fichera | ... | stunt performer (1 episode, 2017) |
| Salar Ghajar | ... | stunts (1 episode, 2017) |
| Wendy Gutierrez | ... | stunt double: Athena Colón (1 episode, 2017) |
| Haaron Hines | ... | stunt double: Charles Brice (1 episode, 2017) |
| Decater James | ... | stunt performer: security heavy (1 episode, 2017) |
| Rick Kain | ... | stunt double: Michael Weatherly (1 episode, 2017) |
| Pete Klein | ... | stunt performer (1 episode, 2017) |
| Josh Lakatos | ... | stunts (1 episode, 2017) |
| Corey Michael Lincoln | ... | stunt double: Johnathan Fernandez (1 episode, 2017) |
| Ian Mclaughlin | ... | stunt double: DEA Agent (1 episode, 2017) |
| James Newman | ... | stunt performer (1 episode, 2017) |
| Josiah Nolan | ... | stunt double: Brendan Dooling (1 episode, 2017) |
| Tracey Ruggiero | ... | stunt performer (1 episode, 2017) |
| Robbie P Smith | ... | stunt rigger (1 episode, 2017) |
| Kimmy Suzuki | ... | stunt double: Anna Weng (1 episode, 2017) |
| Evan Dane Taylor | ... | stunt double: Nathaniel Arcand (1 episode, 2017) |
| Alicia Vela-Bailey | ... | stunt double: Justine Lupe (1 episode, 2017) |
| Josh Vinyard | ... | stunt double (1 episode, 2017) |
| Peter Epstein | ... | stunts (1 episode, 2017) |
| Stefanie Flores | ... | stunt driver: Emily Tremaine (1 episode, 2018) |
| Justice Hedenberg | ... | utility stunts (1 episode, 2018) |
| Niahlah Hope | ... | stunt double: Court Officer / stunts (1 episode, 2018) |
| Drew Leary | ... | stunts (1 episode, 2018) |
| Aline Mayne | ... | stunt double: Roma Maffia (1 episode, 2018) |
| Jaime Miller | ... | stunt double connor booth (1 episode, 2018) |
| Nnamdi Nwosa | ... | stunts (1 episode, 2018) |
| Thomas Place | ... | stunts (1 episode, 2018) |
| Steve Rizzo | ... | stunt actor (1 episode, 2018) |
| Heidi Germaine Schnappauf | ... | stunts (1 episode, 2018) |
| Evelyn Osorio Vaccaro | ... | stunt driver double: Jamie Lee Kirchner (1 episode, 2018) |
| Paul Varacchi | ... | stunt performer: hooded man (1 episode, 2018) |
| John Finnerty Jr. | ... | stunt driver (1 episode, 2019) |
| Edward Gabree | ... | stunts (1 episode, 2019) |
| James S. Gonzalez | ... | stunt double: James Donovan: Griffin Santopietro (1 episode, 2019) |
| Stephen Izzi | ... | stunts (1 episode, 2019) |
| Oleg Ossayenko | ... | stunts (1 episode, 2019) |
| Mark Pettograsso | ... | stunt double: Louis Gasparro / stunt driver (1 episode, 2019) |
| Corey Pierno | ... | stunt driver (1 episode, 2020) |
| Devin Sanchez | ... | stunt double: stunt son (1 episode, 2020) |
| Stephanie Vovou | ... | stunt double (1 episode, 2020) |
| Declan Mulvey | ... | covering stunt coordinator (uncredited) (unknown episodes) |
| Jason Ng | ... | stunt double: Marcus Choi (uncredited) (unknown episodes) |
| Bob Roseman | ... | stunt performer (uncredited) (unknown episodes) |
| Valisa Tate | ... | stunt performer (uncredited) (unknown episodes) |
| Trevor E. Dickerson | ... | stunt performer (uncredited) (unknown episodes) |
| Zoltán Hódi | ... | stunt double: Jeremy Landon Hayes (uncredited) (unknown episodes) |

Summer Series 2016 - Full Cast & Crew - IMDb

### Series Camera and Electrical Department

| | | |
|---|---|---|
| Steven R. Paquette | ... | key rigging grip (88 episodes, 2016-2020) |
| Roman Sypko | ... | video playback (76 episodes, 2016-2020) |
| Brendon Malone | ... | first company grip (74 episodes, 2016-2020) |
| Richard Neumann | ... | chief lighting technician (70 episodes, 2016-2020) |
| Brooks Toran | ... | dimmer board operator / dimmer board programmer (67 episodes, 2016-2019) |
| Joe Del Balzo | ... | electrician / dimmer board operator / best boy electric (62 episodes, 2016-2020) |
| Gabe Kolodny | ... | digital imaging technician (57 episodes, 2016-2019) |
| Daniel Letizia | ... | key rigging grip (45 episodes, 2016-2018) |
| Jean-Paul Bernard | ... | grip / dolly grip: c camera (44 episodes, 2017-2019) |
| Cristian Trova | ... | first assistant camera / b camera operator / camera operator: "b" camera (42 episodes, 2016-2018) |
| Douglas Pellegrino | ... | camera operator: "b" camera / b camera operator / camera operator / camera operator: "a" camera (42 episodes, 2017-2020) |
| Barnaby Shapiro | ... | camera operator: "a" camera (39 episodes, 2018-2020) |
| Eli Aronoff | ... | camera operator: "b" camera / a camera operator / camera operator: "a" camera (36 episodes, 2016-2018) |
| David Granito | ... | grip / rigging grip / b camera dolly grip (35 episodes, 2016-2018) |
| Jan Burgess | ... | second assistant camera: "c" camera, day player / second assistant camera (31 episodes, 2016-2019) |
| John Lopez | ... | still photographer (24 episodes, 2016-2018) |
| Michael Wacks | ... | house electric (23 episodes, 2016-2017) |
| Gabriel Alicto Chavez | ... | rigging grip (21 episodes, 2016-2018) |
| David M. Russell | ... | still photographer (19 episodes, 2016-2020) |
| Oliver Cary | ... | camera operator: "a" camera (19 episodes, 2017-2018) |
| Carlos Barbot | ... | loader (17 episodes, 2016-2017) |
| Phillip V. Caruso | ... | still photographer (12 episodes, 2017-2019) |
| Phil Oetiker | ... | camera operator: "a" camera (14 episodes, 2016-2017) |
| Keith Putnam | ... | digital imaging technician (13 episodes, 2020-2021) |
| Cory Barth | ... | rigging grip / grip (12 episodes, 2016-2017) |
| Courtney Marie Miller | ... | set lighting technician (10 episodes, 2018) |
| Adam Gonzalez | ... | assistant camera (9 episodes, 2016-2018) |
| Keith W. Rodriguez | ... | grip (9 episodes, 2018) |
| Thomas Wong | ... | digital imaging technician (9 episodes, 2019-2020) |
| Ryan Gertsen | ... | best boy rigging grip (7 episodes, 2016) |
| David Giesbrecht | ... | still photographer (5 episodes, 2016-2019) |
| Philippe Colligan | ... | grip (6 episodes, 2016-2018) |
| Kat Cameron | ... | electrician (6 episodes, 2018-2019) |
| Jamie Trent | ... | camera operator "c" camera (6 episodes, 2018) |
| Justin Schneider | ... | rigging electric (5 episodes, 2016) |
| Justin Matthew Wong | ... | loader (5 episodes, 2016) |
| Maria Cabra | ... | electrician (5 episodes, 2017) |
| Nick Protofanosis | ... | grip (5 episodes, 2019) |
| John Simmons | ... | lighting technician (5 episodes, 2019) |
| David Taicher | ... | c camera operator: day player / b camera operator: day player / c camera operator: day player - Days 7-9 (4 episodes, 2017-2019) |
| Tamu Bakr Jr. | ... | chief lighting technician (4 episodes, 2018-2019) |
| Michael Kellogg | ... | digital imaging technician (4 episodes, 2019-2020) |
| Julian Bass | ... | first assistant c camera (4 episodes, 2019) |
| Peter DeNicola | ... | lighting technician (3 episodes, 2018) |
| Leland Krane | ... | c camera / camera operator / camera operator: splinter unit (2 episodes, 2016) |
| Jason Cleary | ... | first assistant camera (3 episodes, 2019) |
| Frank Rinato | ... | camera operator (3 episodes, 2019) |
| Michael Carbone | ... | electrician (2 episodes, 2016-2017) |
| Kenny Martell | ... | loader (2 episodes, 2016-2017) |
| Elias Morales | ... | grip (1 episode, 2016) |
| K.C. Roballo | ... | grip (2 episodes, 2016) |
| Billy Green | ... | steadicam operator: additional (2 episodes, 2017-2018) |
| Vinnie Laraway | ... | libra head technician (2 episodes, 2017-2018) |
| Kevin Martin | ... | grip / rigging grip (2 episodes, 2017-2018) |
| Tamas Janta | ... | electrician (2 episodes, 2017) |
| Michael P. Prisco Jr. | ... | electrician (2 episodes, 2017) |
| Kioomars Doroodi | ... | lighting designer (1 episode, 2019) |
| Michael Grantland | ... | C Camera Operator (2 episodes, 2019) |
| Mike Kellog | ... | dit (2 episodes, 2019) |
| Edgar Colón | ... | "a" camera operator / camera operator (1 episode, 2016) |
| Matthew Goodwin | ... | second assistant camera (1 episode, 2016) |

| James Gucciardo | ... | camera operator: pilot (1 episode, 2016) |
| Jeffrey Hagerman | ... | digital imaging technician (1 episode, 2016) |
| Gary Martone | ... | first company grip (1 episode, 2016) |
| Raphy Molinary | ... | camera operator (1 episode, 2016) |
| John Schwartz | ... | camera operator (1 episode, 2016) |
| Mike Sime | ... | video playback (1 episode, 2016) |
| John Velez | ... | chief lighting technician (1 episode, 2016) |
| Jose del C Martinez | ... | electric (1 episode, 2017) |
| Stephen Girouard | ... | grip (1 episode, 2017) |
| Stephen Kozlowski | ... | first assistant camera: "b" camera (1 episode, 2017) |
| Julia Elaine Mills | ... | grip (1 episode, 2017) |
| Justin Powers | ... | grip (1 episode, 2017) |
| Malcolm A. Purnell | ... | camera operator: additional (1 episode, 2017) |
| M. Parker Shippey | ... | electrician (1 episode, 2017) |
| Scott Sousa | ... | rigging grip (1 episode, 2017) |
| Joe Fugallo | ... | technocrane technician (1 episode, 2018) |
| Dexter Kennedy | ... | aerial drone pilot (1 episode, 2018) |
| Randy Lin | ... | rigging electrician (1 episode, 2018) |
| Dylan O'Keefe | ... | drone technician (1 episode, 2018) |
| Renato Quiridumbay | ... | lighting technician (1 episode, 2019) |
| Russell Lynn | ... | electrician (1 episode, 2020) |
| Myo Campbell | ... | loader (uncredited) (unknown episodes) |
| Richard Bokman | ... | electrician (uncredited) (unknown episodes) |
| Ross Citrin | ... | second assistant camera: "c" camera (uncredited) (unknown episodes) |
| Alfonso Diaz | ... | second assistant camera: "a" camera (uncredited) (unknown episodes) |
| Jim Grout | ... | best boy electric (uncredited) (unknown episodes) |
| Matthew J. Monahan | ... | lighting balloon operator (uncredited) (unknown episodes) |
| Emily Aragones | ... | still photographer: additional (uncredited) (unknown episodes) |
| Simon Rubenstein | ... | rigging electrician (uncredited) (unknown episodes) |
| Becky Hewitt | ... | loader (uncredited) (unknown episodes) |

## Series Animation Department

| Bruce Lee Gross | ... | leadman (1 episode, 2017) |

## Series Casting Department

| Caroline Pommert-Allegrante | ... | casting associate (89 episodes, 2016-2021) |
| Deanna Greif | ... | casting assistant (90 episodes, 2016-2021) |
| Tony Behringer | ... | extras casting director / extra casting director / extras casting (78 episodes, 2016-2020) |
| Stephanie DeCourcey | ... | extras casting director (74 episodes, 2016-2020) |
| Gamliel Wernick | ... | casting (14 episodes, 2019-2020) |
| Costa Nicolas | ... | casting associate (9 episodes, 2016) |
| Jason Harris | ... | adr voice casting (uncredited) (unknown episodes) |
| Alex Iskounen | ... | casting assistant (uncredited) (unknown episodes) |
| John Ort | ... | casting associate (uncredited) (unknown episodes) |
| Matthew Skrobalak | ... | executive in charge of casting (uncredited) (unknown episodes) |

## Series Costume and Wardrobe Department

| Emma Bellel | ... | costume production assistant / costume department coordinator (62 episodes, 2017-2020) |
| Lorraine Hawk | ... | costume department coordinator / assistant costume designer (60 episodes, 2016-2019) |
| Jennifer Ingram | ... | wardrobe supervisor (57 episodes, 2017-2020) |
| Seana Gordon | ... | key tailor / Key Tailor (57 episodes, 2017-2020) |
| Marisa Ferrara | ... | key costumer / set costumer (39 episodes, 2017-2019) |
| Mary Caprari | ... | costumer (32 episodes, 2017-2019) |
| Konzie Koenig | ... | costumer (27 episodes, 2016-2018) |
| Emily Chalmers | ... | set costumer / costumer / wardrobe (27 episodes, 2018-2019) |
| Monika Darby | ... | costume supervisor / set costumer (20 episodes, 2016-2017) |
| Meghann Plummer | ... | head tailor (22 episodes, 2016-2017) |
| Natalie Torres | ... | key costumer (22 episodes, 2016-2017) |
| Abby Bailey | ... | costumer (20 episodes, 2016-2017) |
| Liz Geier | ... | tailor (20 episodes, 2016-2017) |
| Katie Hartsoe | ... | assistant costume designer (20 episodes, 2016-2017) |
| Evan Ross | ... | second assistant costume designer (19 episodes, 2016-2017) |
| Lisa Chavez | ... | set costumer (19 episodes, 2017-2018) |
| Cortney Hillman | ... | set costumer / BG set costumer (19 episodes, 2017-2018) |
| Maria E. Garcia | ... | wardrobe supervisor (18 episodes, 2017-2018) |
| Mei Lai Hippisley Coxe | ... | key costumer / set costumer (17 episodes, 2016-2018) |

| Joey Campbell | ... | costumer (17 episodes, 2016-2017) |
| Josh Wallwork | ... | set costumer (14 episodes, 2016-2017) |
| Kevin Draves | ... | costume supervisor (13 episodes, 2016-2017) |
| Hayley Zimmerman | ... | Costume Production Assistant (13 episodes, 2016-2017) |
| Nicky Smith | ... | assistant costume designer (13 episodes, 2018-2019) |
| Zoe Nadel | ... | set costumer (12 episodes, 2016-2017) |
| Begonia Berges | ... | set costumer (8 episodes, 2016-2017) |
| Allegra Starobin | ... | costumer (6 episodes, 2016-2017) |
| Natalia Parsons | ... | assistant costume designer (6 episodes, 2017) |
| Carol Deelay | ... | wardrobe (6 episodes, 2019-2020) |
| Ornella Chiossone | ... | additional set costumer (5 episodes, 2016-2017) |
| Malik Summers | ... | bg costumer (4 episodes, 2016-2017) |
| Debra Peck | ... | set costumer (4 episodes, 2016) |
| Margaret Moy | ... | additional background costumer (4 episodes, 2019) |
| Kevin Ritter | ... | costume supervisor (3 episodes, 2016) |
| Steffi West Harshberger | ... | set costumer (3 episodes, 2016) |
| Malcolm Phipps | ... | set costumer (3 episodes, 2017) |
| Ben Philipp | ... | assistant costume designer (3 episodes, 2018) |
| David Crittenden | ... | additional tailor / costume electrician (2 episodes, 2016-2017) |
| Amy Andrews | ... | wardrobe supervisor (2 episodes, 2016) |
| Lynne Maureen Curtis | ... | wardrobe supervisor (2 episodes, 2016) |
| Jennifer Kirschman | ... | assistant costume designer (2 episodes, 2016) |
| Jacqueline Wazir | ... | assistant costume designer (2 episodes, 2016) |
| Erica Suzanne Scott | ... | additional truck costumer (2 episodes, 2017) |
| Jessica Zavala | ... | costumer (2 episodes, 2019) |
| Barbara Hause | ... | wardrobe supervisor (1 episode, 2016) |
| Kristin Reynolds | ... | key costumer (1 episode, 2016) |
| Liz Samuels | ... | Truck Costumer (1 episode, 2016) |
| Aysha Wallace | ... | shopper (1 episode, 2016) |
| Adam Adelman | ... | costumer (1 episode, 2017) |
| Melissa Gangi | ... | additional set costumer (1 episode, 2018) |
| Anna Tringali | ... | additional costumer (1 episode, 2018) |
| Charles Holmes | ... | costumes production assistant (1 episode, 2019) |
| Kristine Bellerud | ... | key costumer (uncredited) (unknown episodes) |
| Rose Capelluti | ... | key costumer (uncredited) (unknown episodes) |
| Ava Yuriko Hama | ... | costume coordinator (uncredited) (unknown episodes) |
| Jennifer Harrington | ... | costume assistant (uncredited) (unknown episodes) |
| Penelope Laughman | ... | costumer (uncredited) (unknown episodes) |
| Eden Miller | ... | set costumer (uncredited) (unknown episodes) |
| Shelby Robinson | ... | costume pa (uncredited) (unknown episodes) |
| Drea Tartaglia | ... | key tailor (uncredited) (unknown episodes) |
| Richard A. Zimmer | ... | key costumer (uncredited) (unknown episodes) |

### Series Editorial Department

| Mark Wilkins | ... | colorist / final colorist (82 episodes, 2016-2020) |
| Andrew Woolley | ... | post-production coordinator (44 episodes, 2017-2019) |
| Chris Zarcone | ... | dailies technician (42 episodes, 2016-2018) |
| Aimee Jennings | ... | assistant editor (30 episodes, 2017-2020) |
| Katie McFadden | ... | post-production assistant (26 episodes, 2019-2021) |
| Jenna Roscoe | ... | dailies operator (24 episodes, 2019-2020) |
| John Robert Hammerer | ... | dailies operator (21 episodes, 2016-2019) |
| Matthew Caron | ... | assistant editor (23 episodes, 2018-2020) |
| Becca Strauss | ... | post-production assistant (22 episodes, 2016-2017) |
| Kathryn Brandbo | ... | post-production coordinator (19 episodes, 2019-2020) |
| India Master | ... | dailies operator (18 episodes, 2019-2021) |
| Mike Stivala | ... | assistant editor (16 episodes, 2017-2019) |
| Jeff Ervin | ... | assistant editor (15 episodes, 2016-2018) |
| Craig Dewey | ... | additional editor (15 episodes, 2018-2020) |
| Nicholas Fuentes | ... | post-production coordinator (14 episodes, 2016-2017) |
| Marilyn McMahon Adams | ... | assistant editor (14 episodes, 2018-2020) |
| John Bonta | ... | colorist: dailies / colorist (10 episodes, 2016-2017) |
| Adam F. Blum | ... | assistant editor (8 episodes, 2016-2017) |
| Ray Stanton | ... | dailies producer (1 episode, 2020-2021) |
| Kathy Messer | ... | assistant editor (6 episodes, 2016-2017) |
| Michael Maida | ... | dailies producer (4 episodes, 2020) |
| Ely Mennin | ... | assistant editor / additional editor (3 episodes, 2017-2018) |
| Devon Colbert | ... | post-production coordinator (2 episodes, 2017) |
| Mia Pakulski | ... | Senior Dailies Operator (2 episodes, 2020) |
| Jeffrey Lee Hollis | ... | additional editor: opening title sequence (1 episode, 2016) |
| Ryan Miles | ... | post-production assistant (1 episode, 2016) |

| Stefan Sonnenfeld | ... | colorist (1 episode, 2016) |
| Lisa Super | ... | assistant editor (1 episode, 2016) |
| Jake Cohen | ... | additional editor (1 episode, 2017) |
| Mesgen Gebremeskel | ... | night on-line editor (uncredited) (unknown episodes) |
| Francisco Peralta | ... | on-line editor (uncredited) (unknown episodes) |
| Bradley Simmons | ... | assistant editor (uncredited) (unknown episodes) |

## Series Location Management

| Ana Laura Pulido | ... | location scout (87 episodes, 2016-2020) |
| Shane Haden | ... | location manager (79 episodes, 2016-2020) |
| Blaire Butcher | ... | location coordinator (35 episodes, 2016-2018) |
| Matthew Fleischman | ... | assistant location manager (25 episodes, 2016-2018) |
| Lea Barnave | ... | assistant location manager (21 episodes, 2018-2020) |
| Jake Spongberg | ... | location assistant (1 episode, 2016) |
| Sara Furey | ... | location scout (2 episodes, 2019) |
| Cenia Hampton | ... | Location Assistant (2 episodes, 2019) |
| Mike Buonanno | ... | assistant location manager (1 episode, 2016) |
| Frank Covino | ... | location manager (1 episode, 2016) |
| Jimmy Gribbin | ... | location assistant (1 episode, 2016) |
| Susan Pazos | ... | location scout (1 episode, 2017) |
| Alexander Martin | ... | assistant location manager (uncredited) (unknown episodes) |
| Chris Page | ... | location assistant (uncredited) (unknown episodes) |

## Series Music Department

| Liza Richardson | ... | music supervisor (87 episodes, 2016-2020) |
| Jeff Russo | ... | main title theme by (67 episodes, 2016-2019) |
| Matea Prljevic | ... | score editor (44 episodes, 2016-2018) |
| Jordan Gagne | ... | composer: additional music (42 episodes, 2016-2018) |
| Tommy Lockett | ... | music editor (39 episodes, 2018-2020) |
| Robbie Adams | ... | music editor (21 episodes, 2017-2018) |
| Jessica Harrison | ... | music editor (18 episodes, 2016-2017) |
| Antonio Andrade | ... | composer: additional music (8 episodes, 2016-2018) |
| Joy Ngiaw | ... | composer assistant / score editor (8 episodes, 2016-2017) |
| Brian Bulman | ... | music editor (1 episode, 2016) |
| Lorenzo Johnson | ... | composer: additional music (1 episode, 2016) |
| Kier Lehman | ... | music supervisor (1 episode, 2016) |
| Baraka May | ... | singer: featured soloist (1 episode, 2017) |
| Tom Polce | ... | composer: other music (1 episode, 2017) |
| Alex Wilson | ... | composer: additional music / performer (1 episode, 2017) |
| William Myers | ... | composer: additional music (1 episode, 2018) |
| Gary Robinson | ... | composer: additional music (uncredited) (unknown episodes) |

## Series Script and Continuity Department

| Melissa Kalbfus | ... | script supervisor (70 episodes, 2016-2020) |
| George Camarda | ... | script supervisor (7 episodes, 2016-2017) |
| Katri Billard | ... | script supervisor (1 episode, 2016) |
| Eric Reitz | ... | script coordinator (uncredited) (unknown episodes) |

## Series Transportation Department

| Henry S. Avelin | ... | transportation captain (56 episodes, 2017-2020) |
| Robert R. Donovan | ... | electric truck driver (28 episodes, 2016-2018) |
| Patrick Hogan | ... | transportation co-captain (17 episodes, 2016-2017) |
| Mike Easter | ... | transportation captain (16 episodes, 2016-2017) |
| Liam Ferguson | ... | production driver (11 episodes, 2017-2020) |
| Michael A. Capotosto | ... | driver: cast - transport facilities / driver: cast- transport facilities (2 episodes, 2017) |
| Paul J. Mauro | ... | driver: hair and makeup (2 episodes, 2019) |
| Boughen Clinton | ... | driver (1 episode, 2016) |
| Richard Presutti Jr. | ... | transportation (1 episode, 2016) |
| Thomas Reilly | ... | transportation captain (1 episode, 2016) |
| Gabe Turiello | ... | camera car driver (1 episode, 2016) |
| Chris Marchesona | ... | driver (1 episode, 2018) |
| Ronald Baum | ... | driver (uncredited) / transportation (uncredited) / unit driver (uncredited) (unknown episodes) |

## Series Additional Crew

| Frank Spagnolo | ... | technical advisor (74 episodes, 2016-2020) |
| William B. Dawson | ... | technical advisor (58 episodes, 2016-2019) |
| Matilde Valera | ... | production accountant (51 episodes, 2018-2020) |
| Nicki Slack | ... | production coordinator (41 episodes, 2018-2020) |
| Ryan McDonald | ... | production coordinator (40 episodes, 2016-2018) |

| Albert Valera | ... | first assistant accountant (36 episodes, 2016-2019) |
| Michael Anthony Brown | ... | production assistant (29 episodes, 2016-2017) |
| Ray Persaud | ... | set production assistant / production assistant (26 episodes, 2017-2019) |
| Bianca B. Gonzalez | ... | production secretary (23 episodes, 2016-2017) |
| Regina Katz | ... | assistant production office coordinator (23 episodes, 2016-2017) |
| Erin Kron | ... | production staff (23 episodes, 2016-2017) |
| John Lopez | ... | graphics/vfx coordinator (23 episodes, 2016-2017) |
| Alessandro Santoro | ... | assistant to co-executive producer/director (23 episodes, 2016-2017) |
| Courtney Abbott | ... | production assistant (22 episodes, 2016-2017) |
| Cara Hall | ... | producer's assistant (22 episodes, 2016-2017) |
| Lucas Isabella | ... | production assistant (22 episodes, 2016-2017) |
| Candice Renee Munoz | ... | second assistant accountant / 2nd assistant accountant (21 episodes, 2016-2017) |
| Yanett Ramirez | ... | office production assistant / production assistant (22 episodes, 2016-2017) |
| Rick Rosset | ... | staff production assistant (22 episodes, 2016-2017) |
| Anthony Terio | ... | payroll assistant (22 episodes, 2016-2017) |
| Kayla Rudess | ... | office production assistant / Office Production Assistant (19 episodes, 2019-2020) |
| Johnny Callaway | ... | key set production assistant (18 episodes, 2016-2017) |
| Nate Crowley | ... | production assistant (18 episodes, 2016-2017) |
| Jess Fryer | ... | production assistant (17 episodes, 2016-2017) |
| Cari L. Story | ... | production accountant (17 episodes, 2016-2017) |
| Frank Luntz | ... | technical advisor (16 episodes, 2016-2017) |
| Giovanni McEastland | ... | writer's production assistant (16 episodes, 2017-2018) |
| Cindy Shin-Iun Li | ... | payroll assistant (15 episodes, 2016-2017) |
| Janeé Yancey | ... | production assistant (15 episodes, 2017-2018) |
| Aaron Winckler | ... | key set production assistant (14 episodes, 2017-2018) |
| Jessie Francis | ... | second assistant accountant (13 episodes, 2018-2019) |
| Anthony Del Grosso | ... | production assistant (12 episodes, 2016-2017) |
| Jake Head | ... | voice actor / adr loop group / adr voices (12 episodes, 2017-2019) |
| Felipe Pava | ... | production assistant (11 episodes, 2016-2017) |
| Chamblee Smith | ... | production assistant (10 episodes, 2016-2017) |
| Joanna Cabello | ... | assistant accountant (9 episodes, 2017) |
| Todd Wolenski | ... | production accountant (9 episodes, 2017) |
| Matthew Fleischman | ... | assistant location manager (8 episodes, 2016-2017) |
| Vera Jackson | ... | second assistant accountant (8 episodes, 2016) |
| Omar Samuels | ... | production assistant (8 episodes, 2018) |
| Kevin M. Jacobs | ... | production assistant (6 episodes, 2018) |
| Lauren Vanderschuur | ... | set production assistant (6 episodes, 2017) |
| Ben Dukes | ... | adr loop group / Adr Loop Group (6 episodes, 2019-2020) |
| Louie Inizio | ... | set medic (5 episodes, 2016-2017) |
| Vincenzo Pepe Jr. | ... | set medic (5 episodes, 2016-2017) |
| Cheryl D. Olszowka | ... | payroll assistant (5 episodes, 2016) |
| Kathy Trinh | ... | additional production assistant (5 episodes, 2017) |
| Leslie Cohen | ... | adr loop group (4 episodes, 2018-2019) |
| Ashley Mignosi | ... | production assistant (4 episodes, 2018-2019) |
| Hayley Blackall | ... | production assistant (3 episodes, 2016-2018) |
| Nicole DiNonno | ... | stand-in (2 episodes, 2016-2017) |
| Sheryl Minikes | ... | stand-in: Annabella Sciorra / stand-in: Stephanie Kurtzuba (2 episodes, 2017-2018) |
| Devon Colbert | ... | post coordinator (2 episodes, 2017) |
| Sophia Jacobs | ... | assistant payroll accountant (2 episodes, 2017) |
| Samantha Ortt | ... | set production assistant (2 episodes, 2017) |
| Jen Ryan | ... | first assistant accountant (2 episodes, 2017) |
| Sean Thorne | ... | locations (2 episodes, 2017) |
| Alexandria Baldini | ... | production assistant (2 episodes, 2018) |
| John Carrafa | ... | choreographer (2 episodes, 2018) |
| Jennifer Stuckey | ... | clerk (2 episodes, 2018) |
| Jared Burke | ... | production coordinator (2 episodes, 2019-2020) |
| Oryan Landa | ... | on-set tutor (2 episodes, 2019-2020) |
| Angelo Vacco | ... | additional voices (2 episodes, 2019-2020) |
| Kenneth Wong Chan | ... | production assistant (1 episode, 2016) |
| Natalie Damico | ... | production coordinator (1 episode, 2016) |
| Michael Dondero | ... | production secretary (1 episode, 2016) |
| Lucas Field | ... | production assistant (1 episode, 2016) |
| Janis Finkle | ... | first assistant accountant (1 episode, 2016) |
| Danielle Hollenberg | ... | stand-in: for Samantha Jones (1 episode, 2016) |
| Christopher LeStrange | ... | Location Scout (1 episode, 2016) |

| Karlenna Lombardi | ... | staff set production assistant (1 episode, 2016) |
| Gary Rotter | ... | production assistant (1 episode, 2016) |
| Ryan J. Wilson | ... | production coordinator (1 episode, 2016) |
| Max Winik | ... | production assistant (1 episode, 2016) |
| Faa Brimmo | ... | adr voice actor (1 episode, 2017) |
| Deb Cole | ... | medical specialty product placement consulting (1 episode, 2017) |
| Alex Ocansey | ... | production assistant (1 episode, 2017) |
| Gaby Santinelli | ... | dialect coach: Stacey Roca (1 episode, 2017) |
| Nancy Braun | ... | assistant choreographer (1 episode, 2018) |
| Evan Breen | ... | production assistant (1 episode, 2018) |
| Deidra Catero | ... | set production assistant (1 episode, 2018) |
| Kat Harley | ... | stand-in (1 episode, 2018) |
| Sebastian Montjuich | ... | production assistant (1 episode, 2018) |
| Britt Parsons | ... | production assistant (1 episode, 2018) |
| Ginger Tice Pennington | ... | stand-in (1 episode, 2018) |
| Kelsey Saunders | ... | stand-in: Marcus Naylor (1 episode, 2018) |
| Ira Temchin | ... | standin (1 episode, 2018) |
| Jamaal Burcher | ... | stand-in (1 episode, 2019) |
| S.G. Gallagher | ... | adr actor (1 episode, 2019) |
| Ranya Hamada | ... | on-set tutor (1 episode, 2019) |
| Joshua Hernandez | ... | stand-in (1 episode, 2020) |
| Rick Rosenfeld | ... | technical advisor (1 episode, 2020) |
| Haley Scott | ... | accounts payable clerk (1 episode, 2020) |
| Kyle Ginzburg | ... | additional production assistant (uncredited) (unknown episodes) |
| Joanna Ogando | ... | payroll accountant (uncredited) (unknown episodes) |
| Sydney Clara Brafman | ... | production assistant (uncredited) (unknown episodes) |
| Pilar Ensenat | ... | assistant production coordinator (uncredited) (unknown episodes) |
| Will Felker | ... | accounting clerk (uncredited) (unknown episodes) |
| Stuart Gardiner | ... | production assistant (uncredited) (unknown episodes) |
| Laura Hart | ... | stand-in: Tamara Hickey (uncredited) (unknown episodes) |
| Rachel Koper | ... | production assistant (uncredited) (unknown episodes) |
| Tori Paris | ... | assistant to the line producer (uncredited) (unknown episodes) |
| Robbie DeRaffele | ... | stand-in: Brad Garrett (uncredited) (unknown episodes) |

## See also

Release Dates | Official Sites | Company Credits | Filming & Production | Technical Specs

## Contribute to This Page

Getting Started | Contributor Zone »

[Edit page]  [Add episode]

Recently Viewed

Clear your history

**Get the IMDb App**

View Full Site    Help    Site Index

IMDbPro    IMDb TV

Box Office Mojo          IMDb Developer

Press Room          Advertising          Jobs

Conditions of Use          Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.

# Exhibit E

 Sign In



**Bull** (TV Series)
Her Own Two Feet (2019)

# Full Cast & Crew

Edit

IMDbPro See agents for this cast & crew on IMDbPro ↗

**Directed by**

Dan Lerner

**Writing Credits**

| Paul Attanasio | ... | (created by) & |
| Phil McGraw | ... | (created by) (as Dr. Phillip C. McGraw) |
| Sarah H. Haught | ... | (written by) |
| Sarah H. Haught | ... | (executive story editor) and |
| Marissa Matteo | ... | (executive story editor) |
| Chamblee Smith | ... | (story editor) and |
| Steven Paul Martinez | ... | (story editor) |

**Cast** (in credits order) complete, awaiting verification

| Michael Weatherly | ... | Jason Bull |
| Freddy Rodríguez | ... | Benny Colón (as Freddy Rodriguez) |
| Geneva Carr | ... | Marissa Morgan |
| Jaime Lee Kirchner | ... | Danny James |
| Chris Jackson | ... | Chunk Palmer (as Christopher Jackson) |
| MacKenzie Meehan | ... | Taylor Rentzel |
| Krys Marshall | ... | Sadie Washington |
| Rob Morgan | ... | Gerald Washington |
| Prema Cruz | ... | Tonya Colfax |
| Joe Grifasi | ... | Judge Rand |
| Haley Rawson | ... | Gina Anders |
| Jazzy Kae | ... | Anna Baker |

**Her Own Two Feet** (TV Episode)

**Details**

Full Cast and Crew
Release Dates
Official Sites
Company Credits
Filming & Production
Technical Specs

**Explore More**

**User Lists**                    Create a list »

Related lists from IMDb users



**Bull**
a list of 24 titles
created 03 Nov 2019

**2017**
a list of 7375 titles
created 23 Nov 2017

**TV-Channel-02**
a list of 328 titles
created 8 months ago

**TV-Channel-02**
a list of 304 titles
created 2 months ago

See all related lists »

| | | |
|---|---|---|
|  Jordan Baker | ... | Dr. Matthews |
| Liam Lane | ... | Head Representative |
| Pascal Yen-Pfister | ... | Second Representative |
| Andre Jackson Jr. | ... | Technician |

Rest of cast listed alphabetically:

| | | |
|---|---|---|
| Ken Holmes | ... | Paparazzi (uncredited) |

## Produced by

| | | |
|---|---|---|
| Paul Attanasio | ... | executive producer |
| Scott Michael Barrett | ... | associate producer |
| Glenn Gordon Caron | ... | executive producer |
| Craig Dewey | ... | associate producer |
| Travis Donnelly | ... | co-executive producer |
| Cara Hall | ... | associate producer |
| Kati Johnston | ... | co-executive producer |
| Lawrence Kaplow | ... | co-executive producer (as Larry Kaplow) |
| Jay McGraw | ... | executive producer |
| Phil McGraw | ... | executive producer (as Dr. Phillip C. McGraw) |
| Nichole Millard | ... | co-executive producer |
| Kathryn Price | ... | co-executive producer |
| Bethany Rooney | ... | co-executive producer |
| Sean Sforza | ... | co-executive producer |
| Michael Weatherly | ... | producer |
| Pamela J. Wechsler | ... | co-executive producer (as Pamela Wechsler) |

## Music by

Sean Callery

## Cinematography by

| | | |
|---|---|---|
| John B. Aronson | ... | director of photography (as John Aronson) |

## Film Editing by

Mike Stivala

## Casting By

Kathleen Chopin
John Ort

## Production Design by

Sarah Frank

## Art Direction by

Clay Brown

## Set Decoration by

Jennifer Alex Nickason

## Costume Design by

Marian Toy

## Makeup Department

| | | |
|---|---|---|
| Michael Buonincontro | ... | hair department head |
| Ashley Leitzel-Reichenbach | ... | key hair stylist |
| Amy Sue Nahhas | ... | makeup artist |
| Amy Tagliamonti | ... | makeup department head |

33,804

**Share** this page:

Save with
**Xfinity Mobile**
1GB data option
+
**Internet**
w/1-yr agrmt.,
auto pay and
paperless billing

Together for
$40/mo.

Equip., taxes, fees extra and subject
to change. See disclaimer for details.

Get It Now

**xfinity** mobile

**Production Management**

| Kati Johnston | ... | unit production manager |
| Kathleen Marmo | ... | post-production supervisor |
| Elizabeth Pellegrini | ... | unit production manager |

**Second Unit Director or Assistant Director**

| Erika McGowan | ... | second assistant director |
| Christopher McInerney | ... | second second assistant director |
| Jacki O'Brien | ... | first assistant director |

**Art Department**

| Kathryn Citti | ... | assistant art director |
| Anthony Dimeo | ... | property master |
| Conor Fitzgerald | ... | graphic designer |
| Bruce Lee Gross | ... | leadperson (as Bruce Gross) |
| Brian Ireland | ... | assistant art director |
| Yvonne Mojica | ... | graphic designer |
| Holly Moore | ... | charge scenic |
| Ronnie Petagna | ... | construction coordinator (as Ronnie Petagna Jr.) |
| Jeremy Povolny | ... | graphic designer |

**Sound Department**

| Alexandra Fehrman | ... | re-recording mixer |
| John Guentner | ... | foley editor |
| Shane Hayes | ... | sound effects editor |
| Ryan Meadows | ... | assistant sound editor |
| Chris Navarro | ... | adr mixer |
| Ryan Owens | ... | dialogue editor |
| Bryan Parker | ... | sound supervisor |
| Richard Weingart | ... | re-recording mixer |
| Laura Wilcox | ... | audio post production |

**Visual Effects by**

| David Hirsh | ... | vfx production coordinator: FuseFX |
| Greg M. Silverman | ... | visual effects producer (as Greg Silverman) |
| Ty Trullinger | ... | visual effects supervisor |
| Ariel Altman | ... | on-set vfx supervisor: FuseFX (uncredited) |

**Camera and Electrical Department**

| Julian Bass | ... | first assistant c camera |
| Joe Del Balzo | ... | dimmer board operator |
| Kioomars Doroodi | ... | lighting designer |
| Brendon Malone | ... | first company grip |
| Richard Neumann | ... | chief lighting technician |
| Steven R. Paquette | ... | key rigging grip |
| Douglas Pellegrino | ... | camera operator: "b" camera (as Doug Pellegrino) |
| Nick Protofanosis | ... | grip |
| Barnaby Shapiro | ... | camera operator: "a" camera |
| Roman Sypko | ... | video playback |
| Thomas Wong | ... | digital imaging technician |

**Casting Department**

| Tony Behringer | ... | extras casting director |
| Stephanie DeCourcey | ... | extras casting director |
| Deanna Greif | ... | casting assistant |
| Caroline Pommert-Allegrante | ... | casting associate |
| Gamliel Wernick | ... | casting |

**Costume and Wardrobe Department**

| Emma Bellel | ... | costume department coordinator |
| Emily Chalmers | ... | set costumer |
| Seana Gordon | ... | Key Tailor |

**Editorial Department**

| Kathryn Brandbo | ... | post-production coordinator |
| Craig Dewey | ... | additional editor |

| Katie McFadden | ... | post-production assistant |
| Marilyn McMahon Adams | ... | assistant editor (as Marilyn Adams) |
| Jenna Roscoe | ... | dailies operator |
| Mark Wilkins | ... | colorist |

**Location Management**

| Sara Furey | ... | location scout |
| Shane Haden | ... | location manager |
| Cenia Hampton | ... | Location Assistant |
| Ana Laura Pulido | ... | location scout |

**Music Department**

| Liza Richardson | ... | music supervisor |

**Script and Continuity Department**

| Melissa Kalbfus | ... | script supervisor (as Melissa Kalbfus-Paliocha) |

**Transportation Department**

| Henry S. Avelin | ... | transportation captain (as Henry Avelin) |

**Additional Crew**

| Ben Dukes | ... | adr loop group |
| Kayla Rudess | ... | office production assistant |
| Nicki Slack | ... | production coordinator |
| Matilde Valera | ... | production accountant (as Matilde P. Valera) |

## See also

Release Dates | Official Sites | Company Credits | Filming & Production | Technical Specs

## Contribute to This Page

Getting Started | Contributor Zone »

Edit page

Recently Viewed

Clear your history

**Get the IMDb App**

View Full Site      Help      Site Index

IMDbPro      IMDb TV

Box Office Mojo      IMDb Developer

Press Room     Advertising     Jobs

Conditions of Use     Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.

# Exhibit F



Sign In

 prime video Enjoy unlimited streaming on Prime Video Start your 30-day free trial today



## Shima Azarafza

Producer | Additional Crew

SEE RANK

+ Add or change photo on IMDbPro »

Contribute to IMDb. Add a bio, trivia, and more.
Update information for Shima Azarafza »

## Known For





| The Amber Rose Show | Face The Truth | The Real Housewives of ... | The Doctors |
|---|---|---|---|
| Producer (2016) | Producer (2018-2019) | Additional Crew (2013) | Producer (2018-2019) |

### Quick Links

Biography
Awards
Photo Gallery

Filmography (by Job)
Trailers and Videos

**Explore More**

### Sundance 2021 Stars in Unforgettable Early Roles



These 2021 Sundance Film Festival headliners became household names thanks to some unforgettable roles early in their careers.

Watch the video »

**Share** this page:

## The Rise of Daniel Kaluuya

 Your wireless. Your rules. Your savings. xfinity mobile

## Filmography

 Hide all | Show by... | Edit

Jump to: Producer | Additional Crew

**Producer** (3 credits)    Hide

**Face The Truth** (TV Series) (producer - 21 episodes)    2018-2019

- Dad Ditched Family for Drugs? Has He Cleaned up His Act for Good? And, Has He Buried a Sexual Assault. Can She Heal Her Demons to Move On? (2019) ... (producer)
- Reckless Spender Blowing Money on Dog Instead of Her Own Children? (2019) ... (producer)
- Once a Player, Always a Player? And, Big Time Facebook Flirt or Paranoid Wife? (2019) ... (producer)
- Is Mom Playing Nice or Is She a Narcissist in Disguise? Does Her Daughter Wish She Was Dead? And, Former Addict's Double Life! Why Wife is Done with his Lying! (2019) ... (producer)
- Widow's Out-Of-Control Hoarding and Declining Health Has Sister on High Alert! And, Daughter Pleads with Mom to Change Unhealthy Lifestyle after Dangerous Diagnosis (2019) ... (producer)

Show all 21 episodes

**The Doctors** (TV Series) (producer - 8 episodes)                     2018-2019
- Couples Happier in Open Relationships?/Skin Cancer Where the Sun Doesn't Shine? (2019) ... (producer)
- Body Talk/Ghostwriters for Online Dating/Don't Put That Down There!/Cancer Fake News?/Brush with Death While Pregnant! (2019) ... (producer)
- The Doctors Exclusive: "The Hills" Star Jason Wahler's Relapse Confession!/Naked Yoga Classes?/Buzz or Bust: Konjac Sponges? (2018) ... (producer)
- Vape Your Way to a College Scholarship?/Uptick in Serial Poopers?/Should You Avoid Fever-Reducing Drugs? (2018) ... (producer)
- Fitness Trackers for Drug Users?/Toxic Sunscreens?/Blood Test Reveal Life Expectancy?/$140K to Treat Yourself? (2018) ... (producer)

Show all 8 episodes

**The Amber Rose Show** (TV Series) (producer - 4 episodes)                     2016
- Episode #1.4 (2016) ... (producer)
- Episode #1.3 (2016) ... (producer)
- Episode #1.2 (2016) ... (producer)
- Episode #1.1 (2016) ... (producer)

**Additional Crew** (1 credit)                                        Hide ▲

**The Real Housewives of Orange County** (TV Series) (production assistant - 8 episodes)                     2013
- Cold Shoulders (2013) ... (production assistant)
- An Immodest Proposal (2013) ... (production assistant)
- Crossroads (2013) ... (production assistant)
- The Cold War (2013) ... (production assistant)
- Wedding Dress Stress (2013) ... (production assistant)

Show all 8 episodes

## Contribute to This Page

Getting Started | Contributor Zone »

Edit page

---



Daniel Kaluuya, known for his roles in "Black Mirror" and *Get Out*, stars in *Judas and the Black Messiah*. "No Small Parts" takes a look at his rise to fame.

Watch the video »



24,789

Shop now

### Around The Web    Powered by ZergNet



The Netflix Horror Film So Disturbing It's Making Viewers Sick



Tim Burton's Addams Family Show Is Rumored To Be R-Rated



Love Scenes That Went Too Far



Former Child Stars Who Became Bombshells As Adults

« Prev  Next »

### Do you have a demo reel?

Add it to your IMDbPage

 

Find out more at IMDb Pro »

### How Much Have You Seen?

How much of Shima Azarafza's work have you seen?

## User Polls

**House-Titled TV Series**



See more polls »



xfinity mobile

Recently Viewed                                    Clear your history

Get the IMDb App

View Full Site          Help          Site Index

IMDbPro          IMDb TV

Box Office Mojo          IMDb Developer

Press Room     Advertising     Jobs

Conditions of Use     Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.

# Exhibit G

 Sign In

1,619



prime video    Enjoy unlimited streaming on Prime Video   Start your 30-day free trial today

### Olivia Hass
Producer | Additional Crew

SEE RANK

+ Add or change photo on IMDbPro »

Contribute to IMDb. Add a bio, trivia, and more.
Update information for Olivia Hass »

## Known For

**Face The Truth**
Producer     2018-2019

**The Doctors**
Producer     2017-2019

## Quick Links

Biography       Filmography (by Job)
Awards         Trailers and Videos
Photo Gallery

**Explore More**

### This Week's Top Trailers: 'Godzilla vs. Kong' and More



Here are the best new trailers of the week, including *Godzilla vs. Kong* and the latest films from Zendaya, Tom Holland, and more.

Watch the trailers »

**Share** this page:


### The Rise of Daniel Kaluuya



Daniel Kaluuya, known for his roles in "Black Mirror" and *Get Out*, stars in *Judas and the Black Messiah*. "No Small Parts" takes a look at his rise to fame.

Watch the video »

## Filmography

Hide all | Show by... | Edit

Jump to: Producer | Additional Crew

### Producer (2 credits)

Face The Truth (TV Series) (associate producer - 21 episodes)     2018-2019

- Dad Ditched Family for Drugs? Has He Cleaned up His Act for Good? And, Haunted by a Sexual Assault. Can She Heal Her Demons to Move On? (2019) ... (associate producer)
- Reckless Spender Blowing Money on Dog Instead of Her Own Children? (2019) ... (associate producer)

Hide

- Once a Player, Always a Player? And, Big Time Facebook Flirt or Paranoid Wife? (2019) ... (associate producer)
- Is Mom Playing Nice or Is She a Narcissist in Disguise? Does Her Daughter Wish She Was Dead? And, Former Addict's Double Life! Why Wife is Done with his Lying! (2019) ... (associate producer)
- Widow's Out-Of-Control Hoarding and Declining Health Has Sister on High Alert! And, Daughter Pleads with Mom to Change Unhealthy Lifestyle after Dangerous Diagnosis (2019) ... (associate producer)

Show all 21 episodes

**The Doctors** (TV Series) (associate producer - 8 episodes)      2018-2019

- Couples Happier in Open Relationships?/Skin Cancer Where the Sun Doesn't Shine? (2019) ... (associate producer)
- Body Talk/Ghostwriters for Online Dating/Don't Put That Down There!/Cancer Fake News?/Brush with Death While Pregnant? (2019) ... (associate producer)
- The Doctors Exclusive: "The Hills" Star Jason Wahler's Relapse Confession!/Naked Yoga Classes?/Buzz or Bust: Konjac Sponges? (2018) ... (associate producer)
- Vape Your Way to a College Scholarship?/Uptick in Serial Poopers?/Should You Avoid Fever-Reducing Drugs? (2018) ... (associate producer)
- Fitness Trackers for Drug Users?/Toxic Sunscreens?/Blood Test Reveal Life Expectancy?/$140K to Treat Yourself? (2018) ... (associate producer)

Show all 8 episodes

**Additional Crew** (1 credit)      Hide △

**The Doctors** (TV Series) (researcher - 15 episodes)      2017-2018

- Grammy-Nominated Singer Halsey Opens Up About Miscarrying During a Performance!/Video Game Predators Targeting Your Kids! (2018) ... (researcher)
- Acne Meds Lead to Murder?/Woman Loses Belly with Help From Dr. Travis!/Your Biggest Parenting Questions (2018) ... (researcher)
- Toxic Baby Food Investigation/Botched Penis Injection (2018) ... (researcher)
- "Face the Truth" Host Vivica A. Fox Addresses "Kill Bill" Uma-Tarantino Controversy!/Camila Alves McConaughey (2018) ... (researcher)
- Inside a Killer's Brain?/Can Riding Bikes Give You E.D.?/Diva Makeover After Divorce?/Apples for Better Sex? (2018) ... (researcher)

Show all 15 episodes

## Contribute to This Page

Getting Started | Contributor Zone »

[ Edit page ]

## Around The Web   Powered by ZergNet





Witcher Fans Can Be Happy Despite The Unfortunate Cavill News

Disturbing Things Everybody Just Ignore About Star Trek





Lilly From Princess Diaries Is An Utter Bombshell In Real Life

Winnie From The Wonder Years Is A Drop-Dead Stunner In Her 40s

« Prev   Next »

## Do you have a demo reel?

Add it to your IMDbPage

Find out more at IMDb Pro »

## How Much Have You Seen?

How much of Olivia Hass's work have you seen?



IAMS

Recently Viewed

Clear your history

**IAMS**

**Get the IMDb App**

View Full Site     Help          Site Index

IMDbPro          IMDb TV

Box Office Mojo          IMDb Developer

Press Room      Advertising        Jobs

Conditions of Use      Privacy Policy

Interest-Based Ads

© 1990-2021 by IMDb.com, Inc.